# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: USA UNITED FLEET, INC. | §   Case No. 111-45867 |
| | § |
| SHORELINE FLEET , INC. | § |
| Debtor(s) | § |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on July 06, 2011.  The undersigned trustee was appointed on July 29, 2011.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of      $_____8,002,145.83

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 3,404,227.21 |
| Administrative expenses | 2,906,023.22 |
| Bank service fees | 55,615.71 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]    $_____1,636,279.69

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

    6.  The deadline for filing  non-governmental claims in this case was 02/29/2012 and the deadline for filing governmental claims was 01/02/2012.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

    7. The Trustee's proposed distribution is attached as **Exhibit D**.

    8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $133,934.89.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

    The trustee has received $290,330.07 as interim compensation and now requests the sum of $133,934.87, for a total compensation of $424,264.94.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/07/2018      By:/s/RICHARD J. McCORD
                  Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

    [2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 111-45867

**Case Name:** USA UNITED FLEET, INC.

**Period Ending:** 09/07/18

**Trustee:** (521290)  RICHARD J. McCORD

**Filed (f) or Converted (c):** 07/29/11 (c)

**§341(a) Meeting Date:** 08/31/11

**Claims Bar Date:** 02/29/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TD Bank, Prim Acct, Acct  0563, USA United Bus E | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Comm. General Liability Ins #AR3360452 Colony In | Unknown | 0.00 | | 0.00 | FA |
| 3 | ACCOUNTS RECEIVABLE- NYC DOE | 5,400,000.00 | 0.00 | | 3,807,649.61 | FA |
| 4 | ACCOUNTS RECEIVABLE- JUNE 2011 SERVICE BILLING | 5,465,826.94 | 0.00 | | 0.00 | FA |
| 5 | ACCOUNTS RECEIVABLE - UNION SECURITY DEPOSIT | 1,213,744.19 | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE- ATTACHMENTS OF INC. AUDITS | 1,141,516.14 | 0.00 | | 0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE- ESCORT H&W BILLING UNBILLED | 1,167,335.50 | 0.00 | | 0.00 | FA |
| 8 | AUTOMOBILES AND OTHER VEHICLES | 10,000,000.00 | 0.00 | | 505,000.00 | FA |
| 9 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | Unknown | 0.00 | | 0.00 | FA |
| 10 | OFFICE SUPPLIES | Unknown | 0.00 | | 0.00 | FA |
| 11 | MOTOR/DIESEL FUEL TAX REFUND FROM NYS (u) | Unknown | 0.00 | | 7,844.34 | FA |
| 12 | ADVERARY PROCEEDING AGAINST XEROX  (u) | Unknown | 0.00 | | 2,000.00 | FA |
| 13 | PREFERENTIAL TRANSFERS AGAINST SEARS  (u) | 0.00 | 0.00 | | 13,000.00 | FA |
| 14 | ADVERSARY PROCEEDING AGAINST BASS SOCK MERCER  (u) | Unknown | 0.00 | | 18,500.00 | FA |
| 15 | ADVERSARY PROCEEDING AGAINST SUSIE KIRCHHOFFER  (u) | Unknown | 0.00 | | 12,000.00 | FA |
| 16 | ADVERSARY PROCEEDING AGAINST SECURITY MUTUAL  (u) | Unknown | 0.00 | | 5,000.00 | FA |
| 17 | ADVERSARY PROCEEDING AGAINST CITIGROUP GLOBAL MA (u) | Unknown | 0.00 | | 2,500.00 | FA |
| 18 | ADVERSARY PROCEEDING AGAINST CHASE BANK  (u) | Unknown | 0.00 | | 20,000.00 | FA |
| 19 | ADVERSARY PROCEEDING AGAINST AT & T CORP.  (u) | Unknown | 0.00 | | 2,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) |
| | **§341(a) Meeting Date:** 08/31/11 |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 20 | ADVERSARY PROCEEDING AGAINST PORSCHE FINANCIAL (u) | Unknown | 0.00 | | 22,000.00 | FA |
| 21 | ADVERSARY PROCEEDING AGAINST WEX, INC. (u) | Unknown | 0.00 | | 6,797.45 | FA |
| 22 | ADVERSARY PROCEEDING AGAINST SPRINT (u) | Unknown | 0.00 | | 3,000.00 | FA |
| 23 | ASSET ENTERED IN ERROR (u) | Unknown | Unknown | | 0.00 | FA |
| 24 | ADVERSARY PROCEEDING AGAINST METLIFE (u) | Unknown | 0.00 | | 5,000.00 | FA |
| 25 | ADVERSARY PROCEEDING AGAINST CORE ENGINEERED (u) | Unknown | 0.00 | | 2,500.00 | FA |
| 26 | ADVERSARY PROCEEDING AGAINST SALVATORE BASSO (u) | Unknown | 0.00 | | 4,000.00 | FA |
| 27 | ADVERSARY PROCEEDING AGAINST KASOWITZ, BENSON, (u) | Unknown | 0.00 | | 12,000.00 | FA |
| 28 | ADVERSARY PROCEEDING AGAINST TRANSAMERICA LIFE (u) | Unknown | 0.00 | | 3,500.00 | FA |
| 29 | ADVERSARY PROCEEDING AGAINST HSBC BANK USA (u) | Unknown | 0.00 | | 10,000.00 | FA |
| 30 | ADVERSARY PROCEEDING AGAINST ATLANTIC LIMOUSINE (u) | Unknown | 0.00 | | 3,000.00 | FA |
| 31 | ADVERSARY PROCEEDING AGAINST DEVRY (u) | Unknown | 0.00 | | 10,000.00 | FA |
| 32 | ADVERSARY PROCEEDING AGAINST MARINA DISTRICT DEV (u) | Unknown | 0.00 | | 7,000.00 | FA |
| 33 | ADVERSARY PROCEEDING AGAINST KATZ BERNSTEIN (u) | Unknown | 0.00 | | 5,000.00 | FA |
| 34 | ADVERSARY PROCEEDING AGAINST CHASE AUTO FINANCE (u) | Unknown | 0.00 | | 23,000.00 | FA |
| 35 | ADVERSARY PROCEEDING AGAINST EMC ET AL (u) | Unknown | 0.00 | | 185,000.00 | FA |
| 36 | ADVERSARY PROCEEDING AGAINST FRANCIS BRACCIA (u) | Unknown | 0.00 | | 5,000.00 | FA |
| 37 | ADVERSARY PROCEEDING AGAINST COLCUR | | 0.00 | | 6,250.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 111-45867

**Case Name:** USA UNITED FLEET, INC.

**Period Ending:** 09/07/18

**Trustee:** (521290) RICHARD J. McCORD

**Filed (f) or Converted (c):** 07/29/11 (c)

**§341(a) Meeting Date:** 08/31/11

**Claims Bar Date:** 02/29/12

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ENTERPRISES (u) | | | | | |
| 38 | ADVERSARY PROCEEDING AGAINST AVEDON CONSULTING (u) | Unknown | 0.00 | | 5,000.00 | FA |
| 39 | ADVERSARY PROCEEDING AGAINST MEDITERRANEAN REST. (u) | Unknown | 0.00 | | 22,500.00 | FA |
| 40 | ADVERSARY PROCEEDING AGAINST 117 NORTH UNION AVE (u) | Unknown | 0.00 | | 35,000.00 | FA |
| 41 | ADVERSARY PROCEEDING AGAINST ALL AMERICAN FORD (u) | Unknown | 0.00 | | 4,000.00 | FA |
| 42 | ADVERSARY PROCEEDING AGAINST PAUL PRISTAVEC (u) | Unknown | 0.00 | | 15,000.00 | FA |
| 43 | ADVERSARY PROCEEDING AGAINST THOMAS BUSES (u) | Unknown | 0.00 | | 25,000.00 | FA |
| 44 | ADVERSARY PROCEEDING AGAINST RICHARD CASTELLANO (u) | Unknown | 0.00 | | 50,000.00 | FA |
| 45 | ADVERSARY PROCEEDING AGAINST MR TIRES AUTO (u) | Unknown | 0.00 | | 10,000.00 | FA |
| 46 | ADVERSARY PROCEEDING AGAINST BANK OF AMERICA (u) | Unknown | 0.00 | | 150,000.00 | FA |
| 47 | ADVERSARY PROCEEDING AGAINST FIA CARD SERVICES (u) | Unknown | 0.00 | | 6,000.00 | FA |
| 48 | ADVERSARY PROCEEDING AGAINST ATLANTIS MARINA (u) | Unknown | 0.00 | | 3,250.00 | FA |
| 49 | ADVERSARY PROCEEDING AGAINST SURF CITY MARINA (u) | Unknown | 0.00 | | 3,250.00 | FA |
| 50 | ADVERSARY PROCEEDING AGAINST AMERICAN EXPRESS (u) | Unknown | 0.00 | | 1,165,064.00 | FA |
| 51 | ADVERSARY PROCEEDING AGAINST WILLIAM PENN LIFE (u) | Unknown | 0.00 | | 20,000.00 | FA |
| 52 | ADVERSARY PROCEEDING AGAINST HARTMANN DOHERTY (u) | Unknown | 0.00 | | 5,000.00 | FA |
| 53 | ADVERSARY PROCEEDING AGAINST SEAPOINTE | Unknown | 0.00 | | 2,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 111-45867

**Case Name:** USA UNITED FLEET, INC.

**Period Ending:** 09/07/18

**Trustee:** (521290)    RICHARD J. McCORD

**Filed (f) or Converted (c):** 07/29/11 (c)

**§341(a) Meeting Date:** 08/31/11

**Claims Bar Date:** 02/29/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | VILLAGE  (u) | | | | | |
| 54 | ADVERSARY PROCEEDING AGAINST TD BANK  (u) | Unknown | 0.00 | | 7,584.50 | FA |
| 55 | ADVERSARY PROCEEDING AGAINST GENERAL BAITOA  (u) | Unknown | 0.00 | | 2,500.00 | FA |
| 56 | ADVERSARY PROCEEDING AGAINST BAYVIEW LOAN  (u) | Unknown | 0.00 | | 55,000.00 | FA |
| 57 | ADVERSARY PROCEEDING AGAINST SCOTT REBACK  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 58 | ADVERSARY PROCEEDING AGAINST J&R IMPORTS  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 59 | ADVERSARY PROCEEDING AGAINST GREAT NECK NISSAN  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 60 | ADVERSARY PROCEEDING AGAINST MILLENIUM INFINITI  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 61 | ADVERSARY PROCEEDING AGAINST NANNY'S BUSES, INC.  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 62 | ADVERSARY PROCEEDING AGAINST DON LIA  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 63 | ADVERSARY PROCEEDING AGAINST L&S MOTORS INC  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 64 | ADVERSARY PROCEEDING AGAINST GARDEN STATE HONDA  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 65 | ADVERSARY PROCEEDING AGAINST MOBILE MANAGMENT  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 66 | ADVERSARY PROCEEDING AGAINST GS AUTOPLEX LLC  (u) | Unknown | 0.00 | | 45,454.55 | FA |
| 67 | ADVERSARY PROCEEDING AGAINST HUNTINGTON HONDA  (u) | Unknown | 0.00 | | 45,454.50 | FA |
| 68 | ADVERSARY PROCEEDING AGAINST MARINOMAYERS/BUTLER  (u) | Unknown | 0.00 | | 60,000.00 | FA |
| 69 | ADVERSARY PROCEEDING AGAINST CONSUMER PROGRAM AD  (u) | Unknown | 0.00 | | 150,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD | |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) | |
| | **§341(a) Meeting Date:** 08/31/11 | |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 70 | ADVERSARY PROCEEDING AGAINST AMERICAN HONDA FINA  (u) | Unknown | 0.00 | | 7,500.00 | FA |
| 71 | ADVERSARY PROCEEDING AGAINST RICHARD NACLERIO  (u) | Unknown | 0.00 | | 30,000.00 | FA |
| 72 | ADVERARY PROCEEDING AGAINST MERCEDES BENX  (u) | Unknown | 0.00 | | 80,000.00 | FA |
| 73 | ADVERSARY PROCEEDING AGAINST GMAC  (u) | Unknown | 0.00 | | 479,432.73 | FA |
| 74 | ADVERSARY PROCEEDINGS AGAINST NISSAN/INFINITI  (u) | Unknown | 0.00 | | 200,000.00 | FA |
| 75 | ADVERSARY PROCEEDING AGAINST JONSILVER  (u) | Unknown | 0.00 | | 200,010.00 | FA |
| 76 | TD Bank, Acct  2055, Tom Tom Escorts | 0.00 | 0.00 | | 0.00 | FA |
| 77 | TD Bank, Prim Acct, Acct  0548, USA United Fle | 0.00 | 0.00 | | 0.00 | FA |
| 78 | TD Bank, Prim Acct, Acct  0555, USA United Trans | 0.00 | 0.00 | | 0.00 | FA |
| 79 | TD Bank, Prim Acct, Acct  0571, United Tom Tom | 0.00 | 0.00 | | 0.00 | FA |
| 80 | TD Bank, Prim Acct, Acct  6537, USA United Holdi | 0.00 | 0.00 | | 0.00 | FA |
| 81 | Property Ins Policy #MXI97121716, Firemans Fund | Unknown | 0.00 | | 0.00 | FA |
| 82 | Island Marine Ins, Policy #MXI97121716 Firemans | Unknown | 0.00 | | 0.00 | FA |
| 83 | Auto Liability Ins, Policy #CPN 623852, Carolina | Unknown | 0.00 | | 0.00 | FA |
| 84 | Ecess Umb. Liability Ins, Policy #AR3460733, Col | Unknown | 0.00 | | 0.00 | FA |
| 85 | Prim Liability Ins, Policy #D008A00122, Carolina | Unknown | 0.00 | | 0.00 | FA |
| 86 | Workers Comp Ins, Policy #03-271332-10, Public S | Unknown | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 13.20 | FA |
| 87 | **Assets   Totals** (Excluding unknown values) | **$24,388,422.77** | **$0.00** | | **$8,002,145.83** | **$0.00** |

**Major Activities Affecting Case Closing:**

Ally adversary proceeding ; continue to review claims for objections

November 16 next pre-trial and objections to claims

This case was filed under Chapter 11 on July 6, 2011 and the case was converted to a Chapter 7 on July 29, 2011. This case is        related to 7 related debtors cases which are USA United      Holdings, United Fleet, United Tom Tom, USA United Bus  Service,      USA United Transit, Tom Tom Escorts and Shoreline  Transit.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** 111-45867 | | | **Trustee:** (521290)  RICHARD J. McCORD | | |
| **Case Name:** USA UNITED FLEET, INC. | | | **Filed (f) or Converted (c):** 07/29/11 (c) | | |
| | | | **§341(a) Meeting Date:** 08/31/11 | | |
| **Period Ending:** 09/07/18 | | | **Claims Bar Date:** 02/29/12 | | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

The debtors are the owners of hundreds of buses and DOE contracts.

08/04/2011- The Trustee has prepared and filed the Order and Applications to Retain EisnerAmper, LLP, as accountants to the Trustee, Certilman Balin Adler & Hyman as counsel to the Trustee and MYC and Associates as Auctioneer to the Trustee.

10/28/2011- Prior to the case conversion, the Debtor was in the process of conducting a deal with MV Transportation to sell the assets of the Debtor. After several negotiations between the parties, the Motion by Richard J. McCord, Trustee of the Estates of the United Debtors and Northeast Debtors for an Order (i) Approving Sale Procedures, (ii) Approving the Assets Purchase Agreement between the Trustee and MV Transit, Inc., Regarding Sale of Substantially All of the Debtors' Assets and the Assumption and Assignment of Certain Executory Contracts, Subject to Higher and Better Offer, Pursuant to 11 U.S.C. Sections 105, 363 and 365 was filed. After the objections were addressed, on August 10, 2011 the Order was entered. The Order was modified on August 18, 2011. The Trustee received the sum of $500,000.00 from the sale. The funds from the sale were paid to Comerica Bank. The Trustee entered into a 506(c) Stipulation with Comerica Bank which was "So Ordered". The Trustee has retained professionals pursuant to Court Order. The Trustee and his professionals are currently working on the issue of the Department of Education Receivable which is due and owing. On October 28, 2011, the Order Pursuant to Fed. R. Bank. P. 1015(a) Directing Joint Administration of Chapter 7 Cases was entered.

01/19/2012- On January 18, 2012, the Order Authorizing Payment Pursuant to 11 U.S.C. Section 506(c) was entered whereas the Trustee and his professionals could receive their fees and expenses incurred in connection with the sale from the Comerica Collateral. The fees and expenses were disbursed pursuant to Court Order.

01/25/20/12- On January 24, 2012, the Order Establishing deadline for the filing of proofs of claim was entered with all claims be filed by February 29, 2012. The Claims Agent will be serving this notice upon all creditors and parties in interest. The Trustee and his accountants are still working on the collection of the accounts receivable with the Department of Education. The Trustee has subpoenaed bank statements and due to the volume of accounts held, is awaiting receipt of same.

06/13/2012- The Trustee and his counsel have sent over 120 letters to parties with regard to potential avoidance actions. In addition, after lengthy negotiations between the parties and the Trustee's accountants, the Trustee's counsel prepared and filed the Motion for an Order (i) Fixing the Amount of the "Allowed DOE Receivable" and Directing the New York City Department of Education to Pay Said Amount to the Trustee; (ii) Fixing the Amount of, and Authorizing the Trustee to Pay, the Allowed Claim of Amalgamated Transit Union Local 1181-1061, AFL-CIO; and (iii) Fixing the Allowed Claims of Division 1181 Amalgamated Transit Union New York Welfare Fund, and Authorizing the Trustee to Pay the Undisputed Portion of the Funds' Claims and to Hold the Disputed Portion Thereof in Escrow Pending Resolution of the District Court Action, which is returnable on July 26, 2012 at 11:00 a.m.

07/19/12- As the parties are still negotiating the settlement of the DOE receivable as well as the payments due and owing to the Funds and the Union, the Motion has been adjourned from July 26, 2012 to August 16, 2012 at 11:00 a.m. The pre-trial conferences in the adversary proceedings have been adjourned as well to this date. In addition, the Trustee has sent an additional 50 letters to parties with regard to the avoidance actions.

08/27/2012- The hearing on the DOE Motion was held on August 16, 2012. As the parties were still working on the terms of the settlement, the Motion was adjourned to August 29, 2012, which has been adjourned further to September 24, 2012 at 10:00 a.m.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 111-45867

**Case Name:** USA UNITED FLEET, INC.

**Period Ending:** 09/07/18

**Trustee:**  (521290)  RICHARD J. McCORD

**Filed (f) or Converted (c):** 07/29/11 (c)

**§341(a) Meeting Date:** 08/31/11

**Claims Bar Date:** 02/29/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

08/31/2012- The Trustee and counsel prepared and filed Notice of    Motions and Applications in Support for a 2004 examination    and    production of documents upon Laraine Lia Castellano,    William   Lia, Thomas Scialpi, William Moran, Scott Reback,    Richard   Castellano, Don Lia and Brian Golub, the former    accountant of the debtors.

09/27/2012- The hearing on the DOE receivable Motion has been    adjourned to October 25, 2012. The Trustee and counsel have    sent   out correspondence to the Union members with regard to    their   claims and the settlement with the Union. The 2004   Order for   Brian Golub has been signed and a subpoena has been served   to   schedule a deposition for October 29, 2012. The    Trustee and   counsel have filed a Motion to Compel to TD   Bank to  turnover the remaining bank statements from the subpoena served  upon them on    July 11, 2012. The Motion is returnable on  November 1, 2012 at   10:00 a.m.

10/01/2012- The Trustee has received funds in the amount of    $5,000.00 from MV regarding the purchase of buses for parts that    were held at Reliable Transmission, which were sold  pursuant   to   the original sale order.

11/16/2012- On October 25, 2012, the Stipulation, Agreement and    Order Determining Amount of Allowed DOE Receivable and    Providing   for Releases and Dismissal of Pending Actions was    entered. The   Trustee has received the funds from the DOE in the total  amount   of $10,002,822.56, which is comprised of 6 checks made  payable   to USA United Fleet, Tom Tom Escorts Only, United Tom   Tom   Transportation, USA United Transit Inc, USA    United Bus  Express  and Northeast Buses. Also entered  was the    Stipulation and Order  by and between Richard J. McCord and   Local 1181-1061 to allow  the union claim in the amount of    $1,766,699.0 of which $551,782.22 is payable to the Union and $288,922.10 is  payable  to the Transit Federal Credit Union  and the remainder is payable  to he former  employees and the    Stipulation and Order by and between  Richard J. McCord,    Division 1181 Amalgamated Transit Union New York Pension Fund  to allow the welfare fund  cure claim to be fixed in the   amount  of $4,795,102.64 and that the allowed pension fund cure   claim be fixed and allowed in the amount of  $1,313,351.78.

01/02/2013- On December 27, 2012, the Order Authorizing Payment    Pursuant to 11 U.S.C. Section 506(c ) of Compensation of the    Trustee's Professionals in Connection with the Collection of the   DOE Receivable for the Period from December 2, 2011 through    October 26, 2012. The fees will be disbursed to the professionals pursuant to this Order. In addition, pursuant to   the October 25, 2012 Stipulations that were "So Ordered",   payments have made to   the Unions, Funds, Union Employees and   Comerica Bank, the   secured creditor.

01/17/2013- The Trustee and his accountants are continuing to    review the debtors books and records with regards to potentially    millions of dollars in transfers. The Trustee has currently    scheduled 2004 examinations of Brian Golub, the debtors   former    accountant, Laraine Lia, Richard Castellano and Tom  Scialpi,  all pursuant to 2004 Orders.

11/04/2013- The Trustee has received the settlement funds from    the settlement of the adversary proceedings against Bass Sox    Mercer  and Sears.

11/14/2013- The Trustee has received the settlement funds in the    amount of $12,000.00 from the adversary proceedings against    Susie Kirschhoffer.

11/25/2013- The Trustee has received the settlement funds in the    amount of $5,000.00 from the settlement of the adversary    proceeding against Security Mutual.

01/10/2014- The Trustee and counsel have commenced over 190    adversary proceedings in the USA United Case. Most are still in    the discovery stages. For

Exhibit A

# Form 1

Page: 8

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:**      (521290)    RICHARD J. McCORD |
| **Case Name:**    USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) |
| | **§341(a) Meeting Date:**    08/31/11 |
| **Period Ending:** 09/07/18 | **Claims Bar Date:**    02/29/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)  Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

those defendants that have not  filed  an Answer, the Motion for Default Judgments have been   submitted.   The last pre trial conference on these cases was  held on January  9, 2014 and the next scheduled date for the   pre-trial   conference  is February 19, 2014 at 9:00 a.m.

1/15/14 - The Trustee received settlement funds from the      adversary  proceeding against CitiGroup Global Markets, Inc.

1/20/14 The Trustee received settlement funds from the adversary      proceeding against Chase Bank.

1/20/14 The Trustee received settlement funds from the adversary      proceeding against AT & T Corp.

1/27/14 The Trustee received settlement funds from the adversary      proceeding against Porsche financial Services

1/30/14 The Trustee received settlement funds from the adversary      proceeding against WEX, Inc.

2/5/14 The Trustee received settlement funds from the adversary      proceeding against Sprint.

3/24/14 The Trustee received settlement funds from the adversary      proceeding against Transamerica Life Insurance Company.

2/24/14 The Trustee received settlement funds from the adversary      proceeding against  Metlife in the sum of $5,000.00 and    $2,500.00 representing settlement of Core Engineered Solutions,    Inc. adversary proceeding,

3/5/14 The Trustee received settlement funds from the adversary      proceeding against Salvatore Basso and Basso Landscaping Inc.

3/13/14 The Trustee received settlement funds from the adversary      proceeding against Kasowitz, Benson, Torres & Friedman LLP.

4/8/14- The Trustee received settlement funds from the adversary      proceeding against  HSBC,

4/14/14 The Trustee received settlement funds from the adversary      proceeding against Atlantic Limousine, Inc.

4/15/14 The Trustee received settlement funds from the adversary      proceeding against DeVry.

4/22/14 The Trustee received settlement funds from the adversary      proceeding against Shoreline Fleet, Inc., et al.

06/30/2014- Certilman Balin Adler & Hyman, LLP, as counsel to the Trustee, submitted a fee application for fees in the amount of    $1,053,652.75 and expenses in the amount of $44,171.39, which   was returnable on June 26, 2014. In addition, the Trustee's    accountants, EisnerAmper also filed a fee application. On June 27, 2014, the Order Awarding Third Interim Allowance of    Compensation and Reimbursement of Expenses for Certilman Balin    Adler & Hyman, LLP as counsel to the Trustee was entered,  granted fees with a 20% holdback. In addition, there are still   over 100  adversary proceedings pending. The next pre-trial   conference for the adversary proceedings are scheduled for   August 1, 2014 at  11:00 a.m.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:**    (521290)    RICHARD J. McCORD |
| **Case Name:**    USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) |
| | **§341(a) Meeting Date:**    08/31/11 |
| **Period Ending:** 09/07/18 | **Claims Bar Date:**    02/29/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

06/30/2014- The total amount of fees to be paid to Certilman    Balin is $842,922.20 and expenses in the amount of $44,171.39.    The funds will be disbursed as received from settlement of    adversary proceedings.

07/08/2014- The Trustee has received the settlement funds in the    amount of $5,000.00 against Katz Bernstein & Katz.

07/14/2014- The Trustee has received the settlement funds in the    amount of $23,000.00 from the adversary proceeding against    Chase  Auto Finance Corp.

07/18/2014- The Trustee has received the settlement funds in the    amount of $185,000.00 from the adversary proceeding commenced    against EMC et al.

07/23/2014- The Trustee has made another payment to Certilman    Balin in the amount of $213,000.00 towards the fees and expenses    awarded in the amount of $887,093.59 pursuant to Court Order    dated June 27, 2014. The remaining fees due and owing are    $502,917.04.

08/11/2014- The Trustee has received the settlement funds in the    amount of $5,000.00 from the adversary proceeding against    Francis D. Braccia.

08/20/2014- The Trustee has received the settlement funds in the    amount of $6,250.00 from the adversary proceeding against    Colcur  Enterprises.

09/26/2014- The Trustee has made another payment to Certilman    Balin in the amount of $11,00.00 towards the fees and expenses    awarded in the amount of $11,000.00 pursuant to Court Order    dated June 27, 2014. The remaining fees due and owing are    $491,917.04.

09/29/2014- The Trustee has received the settlement funds in the    amount of $5,000.00 from the adversary proceeding against    Avedon.

10/15/2014- The Trustee has received the first payment from    Mediterranean Restaurant Equipment of $7,500.00 for settlement of  the adversary proceeding. The next payment is due February 1,    2015 and the final payment is due June 1, 2015.

10/27/2014- The Trustee has received the first payment from the    settlement with 117 North Union Avenue in the amount of    $17,500.00. The next payment is due May 1, 2015.

11/11/14- The Trustee has received the settlement funds in the    amount of $4,000.00 from the adversary proceeding against All    American Ford.

11/21/14- There are several adversary proceedings that are still    pending in these cases and the next pre-trial conference is    scheduled for December 11, 2014 at 11:00 a.m.

12/08/2014- The Trustee has received the first payment from the    settlement of the adversary proceeding against Mr. Tires. in the    amount of $1,000.00. The total settlement is $10,000.00, with    $1,000.00 to be paid by the first of every month.

12/09/2014- The Trustee received the second payment from the    settlement of the adversary proceeding against Mr. Tires in the    amount of $1,000.00.

12/16/2014- The Trustee has received the settlement funds from    the adversary proceeding against Bank of America and FIA Card    Services in the total amount of

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD | |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) | |
| | **§341(a) Meeting Date:** 08/31/11 | |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

$156,000.00.

12/18/2014- The Trustee has made another payment to Certilman    Balin in the amount of $156,000.00 toward the fees and expenses    awarded pursuant to Court Order dated June 27, 2014. The    remaining fees due and owing are $335,917.04.

01/05/2015- The Trustee has received the settlement funds in the    total amount of $6,500.00 in connection with the settlement of    the adversary proceedings against Atlantis Marina ($3,250.00)  and Surf City Marina ($3,250.00).

01/08/2015- The Trustee has received a payment toward the    settlement funds due and owing from the adversary proceeding    against American Express in the amount of $174.76. The adversary    proceeding was settled for $1,165,064.00.  The next pre-trial    conferences are scheduled for January 9, 2015  at 11:00 a.m.

01/09/2015- The Trustee has received the remaining settlement    funds from American Express in the amount of $1,164,889.24 for    the settlement of the adversary proceeding.

01/14/2015- There are several adversary proceedings that are    still pending in this matter. The next pre-trial conferences are    scheduled for February 20, 2015 at 11:00 a.m.

01/15/2015- The final fees due and owing to Certilman Balin    pursuant Court Order dated June 27, 2014  in the amount of    $335,917.04. EisnerAmper has been paid fees in the amount of    $408,878.00 toward the amount Court Order on June 27,    2014($708,878.00) for the third interim fee application.

01/16/2015- The Trustee received the settlements funds from the    settlement of the action against William Penn Life Insurance in    the amount of $20,000.00.

01/29/2015- The Trustee received the settlement funds from the    settlement of the action against Hartmann Doherty in the amount    of $5,000.00.

01/30/2015- The Trustee has received the settlement funds from    the settlement of the action against Seapointe Village Realty in    the amount of $2,000.00.

02/06/2015- The Trustee has received another payment from    Mediators Restaurant Equipment in the amount of $7,500.00 in    connection with the settlement of the adversary proceeding.

02/12/2015- The Trustee has paid the remaining funds due and    owing to EisnerAmper as accountants to the Trustee, in the amount of $300,000.00, pursuant to Court Order dated June 27, 2014.

02/19/2015- The Trustee has received another payment from Thomas    Buses and Richard Castellano.

03/02/2015- The Trustee has received another payment from Mr.    Tires in connection with the settlement of the adversary    proceeding.

03/16/15- The Trustee has received another payment from Thomas    Buses and Richard Castellano adversary proceedings.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  111-45867

**Case Name:**  USA UNITED FLEET, INC.

**Period Ending:** 09/07/18

**Trustee:**  (521290)  RICHARD J. McCORD

**Filed (f) or Converted (c):**  07/29/11 (c)

**§341(a) Meeting Date:**  08/31/11

**Claims Bar Date:**  02/29/12

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

03/25/2015- The Trustee has received the funds from the    settlement of the adversary proceeding against TD Auto Finance.

04/02/2015- The next pre-trial conferences in the adversary    proceedings are scheduled for May 4, 2015at 2:30 p.m. The Trustee has paid the outstanding invoices to the Garden City Group, Inc,  the claims agent retained by the Trustee pursuant to Court    Order  dated October 18, 2011, the sum of $42,927.91.

04/02/2015- The Trustee received another payment from the    settlement of the adversary proceeding against Mr. Tires.

04/07/2015- The Trustee has received the settlement funds    regarding the adversary proceeding against General Baitoa.

04/16/2015- The Trustee has received the settlement funds in    connection with the adversary proceeding against Bayview Loan    Servicing.

04/17/2015- The Trustee has received another payment from Thomas    Buses and Richard Castellanos adversary proceedings.

05/01/2015- The Trustee has received another payment from Mr.    Tires in settlement of the adversary proceeding.

05/19/2015- The Trustee has received another payment from Thomas    Buses and Richard Castellano adversary proceedings.

06/01/2015- The Trustee has received the final payment from 117    North Union and a payment from Mr. Tires pursuant to the    Stipulations of Settlement.

06/15/2015- The Trustee has received another payment from Thomas    Buses and Richard Castellano in connection with the adversary    proceedings.

06/19/15- The Trustee has received the final payment from    Mediators Restaurant Equipment  in the amount of $7,500.00 in    connection with the adversary proceeding.

06/22/2015- The Trustee has globally settled the adversary    proceeding against Don Lia and his entities, G.S. Autoplex LLC    d/b/a Garden State Honda, L&S Motors Inc d/b/a Huntington Honda,    Westchester Autoplex, LLC d/b/a Honda of New Rochelle, N.R.    Automotive, Inc. d/b/a New Rochelle Toyota and Mobile Management, LLC  and Scott Reback and his related entities, Great Neck    Nissan LLC, J&R Imports, Ltd a/k/a Nissan of Queens, Millennium    Infiniti Ltd a/ka/ Infiniti of Manhasset, Nannys  Busses, Inc.,    and South Shore Hyundai, LLC a/k/a Valley Stream Hyundai, Inc.,    in the total amount of $500,000.00, pursuant  to Court Order  dated April 28, 2015.

06/29/2015- The Trustee has received the settlement funds from    the adversary proceeding against Marino Mayers/Butler from  Marino Mayers, in the amount of $10,000.00.

07/01/2015- The Trustee has received another deposit from Mr.    Tires in the amount of $1,000.00.

07/02/2015- The Trustee has received the first payment from third party defendant, Butler Capital, in connection with the    settlement of the Marino Mayers adversary Proceeding.

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290)  RICHARD J. McCORD |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) |
| | **§341(a) Meeting Date:** 08/31/11 |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

07/06/2015- The Trustee has settled the dispute with Division    1181 Amalgamated Transit Union- New York Employees Pension Fund    and Division 1181 Amalgamated Transit Union- New York Welfare    Fund the Trustee's objection to the Welfare Funds Motion to    Confirm Arbitration Award and the action pending in the Eastern    District, Court. Pursuant to the Stipulation, the    Trustee    will retain the sum of $250,000.00 for the estate and    will    disburse to the Funds the sum of $950,000.00. This motion    has    been filed and objections are due by July 17, 2015. If no    objections are filed, the Order will be signed on July 20, 2015.    If there are objections, a hearing will be held on July 23,    2015    at 11:30 a.m.

07/14/2015- The Trustee received the funds from the settlement of the adversary proceeding against Consumer Program Administrators in the amount of $150,000.00.

07/27/2015- The Trustee has received the second payment from    third party defendant, Butler Capital, in connection with the    settlement of the Marino Mayers adversary proceeding.

07/30/2015- The Trustee has received another payment from Mr.    Tires Automotive.

08/05/2015- The Order Approving Stipulation of Settlement    Resolving All Disputes Between the Trustee, Division 1181    Amalgamated Transit Union-New York Employees Pension Fund and    Division 1181 Amalgamated Transit Union- New York Welfare Fund    was entered on July 21, 2015. As the Order is final and non-appealable, the Trustee will disburse the funds in the amount of $950,000.00 to the Funds pursuant to this Order and the    Trustee retains the funds in the amount of $250,000.00.

08/14/2015- The Trustee has received another payment in    connection with the Richard Castellano adversary proceeding and    the Thomas Buses adversary proceeding.

08/25/2015- The pre-trial conferences have been adjourned to    October 8, 2015 at 11:00 a.m.

08/27/2015- The Trustee has received another payment from Butler    Capital in connection with the Marino Mayers adversary    proceeding.

09/02/2015- The Trustee has received another payment from Mr.    Tires Automotive in the amount of $1,000.00.

10/01/2015- The Trustee has received payment from American Honda    Finance in the amount of $7,500.00 in connection with the    settlement of the adversary proceeding.

10/07/2015- The Trustee has received the final payment from Mr.    Tires Automotive in the amount of $1,000.00 in connection with    the settlement of the adversary proceeding.

10/08/2015- The Trustee has received another payment from Butler    Capital in the amount of $5,000.00 in connection with the    Marino  Mayers adversary proceeding.

10/22/2015- The pre-trial conferences were held on October 8,    2015 and were adjourned to December 10, 2015. The Trustee has    received the payments in connection with the Richard Castellano    and Thomas Buses adversary proceeding.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD | |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) | |
| | **§341(a) Meeting Date:** 08/31/11 | |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

10/27/2015- With regard to the 2 buses that were turned over to    the Trustee in connection with the Carmine Crono adversary    proceeding, as they are not in working order, were involved in    traffic accidents and the repair costs would exceed any recovery    from sale and they are encumbered by liens from Comerica, the Trustee has prepared and filed a Notice of Abandonment,  served  on all creditors and parties in interest. Objections are  to be    filed by December 3, 2015, if objections are filed a  hearing will be held on December 10, 2015 at 11:00 a.m and if no  objections    are filed, the buses will be deemed abandoned to  MYC on December  4, 2015.

11/09/2015-  The Trustee has received another payment from Butler Capital in the amount of $5,000.00 in connection with the Marino Mayers adversary proceeding.

11/23/2015- The Trustee has received the final payment from    Richard Castellano in the amount of $4,000.00 and Thomas Buses in the amount of $2,000.00.

12/17/2015- The Trustee has received another payment from Butler    Capital in the amount of $5,000.00.

12/30/2015- The next pre-trial conference date regarding the    adversary proceedings is February 11, 2016. The Trustee has    received another payment from Butler Capital in the amount of    $5,000.00 in connection with the Marino Mayers adversary    proceeding.

02/03/2016- The Trustee has received another payment from Butler    Capital in the amount of $5,000.00 in connection with the  Marino  Mayers adversary proceeding.

02/05/2016- The Trustee filed a no objection to the motion to    lift stay filed by Gustelia Theodore.

02/22/2016- The next pre-trial conferences are scheduled for    April 21, 2016. An oral decision will be rendered on march 15,    2016 in connection with the adversary proceeding against Ally    Financial.

02/22/2016- The Trustee has received another payment from Butler    Capital Corporation in the amount of $5,000.00 in connection    with the Marino Mayers adversary proceeding.

03/14/2016- The trustee has reviewed the motion to lift stay    filed by Daniel Spallina to continue with his personal injury    action against the debtor to the extent of the insurance proceeds  and the trustee has filed a no objection to same.

3/25/2016 - The Trustee filed the Notice of Presentment of Order    Pursuant to Rule 9019(a) of the Federal Rules of Bankruptcy    Procedure Authorizing Compromise and Settlement of the action    entitled USA United Holdings, Inc. v. TSE-PEO, Inc. and Robert    Cassera et al., Index No's 009909/2008 and 023127/2008.  The    Presentment Date is April 21, 2016 the objection deadline is    April 14, 2016 by 4:00 p.m. and the the hearing date, if    objections are filed, is April 21, 2016 at 11:30 a.m.

03/30/2016- The Trustee has received the final payment from    Butler Capital Corporation in connection with adversary    proceeding.

04/12/2016- The Trustee filed a no objection to the motion to    lift stay filed on behalf of Giselle Gonzlez with regard to    lifting the stay to pursue the personal injury

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) |
| | **§341(a) Meeting Date:** 08/31/11 |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

action to the extent of the insurance coverage.

04/18/2016- The Trustee filed a no objection to the motion to lift stay filed on behalf of Ramon Espillat with regard to lifting the stay to pursue the personal injury action to the extent of the insurance coverage.

04/26/2016- The adversary proceeding against Richard Naclerio settled for $30,000.00. The Stipulation is being worked on by the parties. The next pre-trial conference date is June 2, 2016 at 10:30 a.m.

06/01/2016- On April 29, 2016, the Stipulation and Order of Settlement was signed, which settled the motion filed by All American Ford, Inc to be allowed and paid an administrative claim in the amount of $15,000.00. The Trustee has disbursed the funds to counsel for All American pursuant to this Court Order.

06/13/2016- The adversary proceeding against Richard Naclerio has been settled for $30,000.00. The stipulation has been signed by the parties and the 9019 motion has been filed with the Court. The Trustee received the settlements in the amount of $30,000.00. The adjourn date for the pre-trial conferences is July 22, 2016 at 11:00 a.m.

06/27/2016- Certilman Balin Adler & Hyman, LLP, has filed its fourth interim application for payment of fees and expenses, seeking fees in the amount of $607,944.00 and expenses in the amount of $11,900.39, which is returnable on July 22, 2016 at 11:00 a.m.

07/20/16- The Fourth Interim Fee Application has been adjourned to September 15, 2016 at 11:00 a.m.

08/08/2016- The return date for pre-trial conferences is September 15, 2016 at 11:00 a.m. The Ally adversary proceeding has been adjourned to September 28, 2016.

08/19/2016- The Trustee has filed the first, second and third omnibus objections to claims which is returnable on September 28, 2016 at 3:00 p.m.

08/23/2016- The Trustee has filed the fourth, fifth, sixth, seventh and eighth omnibus objection to claims, which are also returnable on September 28, 2016 at 3:00 p.m.

09/08/16- A check has been prepared to New York State Corporation Tax in the amount of $31.00 and NYC Department of Finance in the amount of $25.00 for payment of tax extensions.

09/19/2016- The first through tenth omnibus objections to claims have been filed. One through Eight are scheduled to be heard on September 28, 2016 and the Ninth and Tenth are scheduled to be hearing on October 24, 2016 at 10:00 a.m.

09/23/2016- The Trustee filed the eleventh omnibus claim objection motion. The motion is returnable on October 24, 2016 at 10:00 a.m.

09/29/2016- On September 28, 2016, the Orders Granting the Chapter 7 Trustee's First through Eighth Omnibus Objections to claims were entered. The Orders have been forwarded to The Garden City Group to make the necessary corrections to the claims register.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) |
| | **§341(a) Meeting Date:** 08/31/11 |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

09/30/2016- On September 15, 2016, the Order Awarding Fourth Interim Allowance of Compensation and Reimbursement of Expenses for Certilman Balin Adler & Hyman, LLP as Counsel to the Chapter 7 Trustee was entered, which awarded fees in the amount of $583,944.25 and expenses in the amount of $11,900.39. Funds in the amount of $350,000.00 have been disbursed to Certilman pursuant to said Order with $245,844.64 remaining to be paid.

10/19/2016- On September 1, 2016, the Trustee and counsel filed a Notice of Motion and Application in Support of Chapter 7 Trustee for Order Pursuant to Sections 105(a), 363(f), 506(d) and 26 U. S. C. Section 6325, Directing the Internal Revenue Service to Release Federal Tax Liens Against the Debtors as Underlying Debt was Assumed by Reliant Transportation Inc and Granting Related Relief was filed. Opposition was filed on behalf of the Internal Revenue Service. Additional, the Ninth Omnibus Objection to claims was filed which pertained to NYS Department and Finance, NYC Dept of Finance and Internal Revenue Service. Objections have been filed the IRS, NYS and NYC. This motion is being adjourned only as it pertains to the IRS claims to December 9, 2016 at 11:00 a.m. along with the motion regarding the liens.

10/19/2016- The Trustee filed the response to Creditor, United States of America's Amended Objection to Motion for Order Directing the Internal Revenue Service to Release Federal Tax Liens.

10/24/2016- The remaining pre-trial conferences are adjourned to December 9, 2016. The Motion for Summary Judgment on the JonSilver matter is adjourned to November 28, 2016. The Order Granting the Chapter 7 Trustee's Tenth and the Eleventh Omnibus Objection to Claims was entered on October 24, 2016.

10/27/16 The Trustee filed the Twelfth omnibus claim objection motion. The motion is returnable on December 9, 2016 at 11:00 a.m., objections to be filed by December 2, 2016.

11/4/2016 The Trustee filed the Thirteenth omnibus claim objection motion. The motion is returnable on December 9, 2016 at 11:00 a.m., objections to be filed by December 2, 2016.

11/22/2016- The next pre-trial conferences are scheduled for December 9 and January 12, 2017.

12/13/2016- The Order Granting Chapter 7 Trustee's Thirteenth Omnibus Objection to Claims and the Order Granting Chapter 7 Twelfth Omnibus Objection to Claims were signed on December 9, 2016. The Orders have been forwarded to Garden City Group.

01/17/2017- The pre-trial conferences for the remaining adversary proceedings were held on January 12, 2017 and adjourned to February 23, 2017 at 11:30 a.m. The remaining adversary proceedings are against Ally Financial and Mercedes Benz. Additionally, the 9th omnibus objection to claims has been adjourned to this date, as well as the Trustee's Motion to have the tax liens released.

2/21/2017 - The Trustee sent Notices to Take the Depositions of Laraine Castellano, Dennis Scialpi and Thomas Scialpi in connection with the adversary proceeding entitled "Richard J. McCord, Chapter 7 Trustee for USA United Fleet v. Ally Financial Inc., f/k/a GMAC Pittsburgh f/k/a GMAC, scheduled for 10:00 a.m., 12:00 p.m. and 2:00 p.m. on March 24, 2017 at the office of Certilman Balin.

02/27/17- The pre-trial conferences and status conference were held on February 23, 2017 and were adjourned to April 20, 2017 at 11:00 a.m.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD | |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) | |
| | **§341(a) Meeting Date:** 08/31/11 | |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

02/27/17- The Trustee has received the settlement funds from the Nissan /Infiniti Adversary Proceeding in the amount of $200,000.00.

03/13/17- The Trustee has received the first payment from JonSilver in connection with the settlement of the adversary proceeding in the amount of $33,335.00 pursuant to the stipulation of settlement.

04/11/17- The Trustee has received the second payment from JonSilver in connection with the settlement of the adversary proceeding in the amount of $33,335.00 pursuant to the stipulation of settlement.

04/28/17- The Trustee has made a payment to Certilman Balin Adler & Hyman, LLP for the remaining funds due and owing for the fees and expenses pursuant to the Order Awarding Fourth Interim Allowance of Compensation and Reimbursement of Expenses, signed on September 15, 2016, in the amount of $245,844.64.

05/09/17- The next pre-trial conferences are scheduled for May 25, 2017 at 11:00 a.m. The Trustee has received the settlement funds from the settlement of the adversary proceeding against Mercedes Benz in the amount of $80,000.00. The Trustee has also received the executed Stipulation and will be preparing the motion to approve the settlement.

05/11/17- The Trustee has received third payment from JonSilver in connection with the settlement of the adversary proceeding in the amount of $33,335.00 pursuant to the Stipulation of Settlement.

05/22/17- The Notice of Presentment and Application in Support for an order Pursuant to Rule 9019(a) of the Federal Rules of Bankruptcy procedure Authorizing Compromise and Settlement of the Adversary Proceeding was filed as it pertains to the Mercedes Benz adversary proceeding. Objections are to be filed by June 15, 2017 and the order is scheduled to be signed on June 22, 2017.

06/16/17- The next pre-trial conferences are scheduled for June 29, 2017 at 11:00 a.m.

06/16/17- The Trustee has received the fourth payment from JonSilver in connection with the settlement of the adversary proceeding in the amount of $33,335.00 pursuant to the Stipulation of Settlement.

07/07/2017- The pre-trial conferences have been adjourned to August 3, 2017 at 10:00 a.m. In addition, further omnibus objection to claims motions will be filed and the return date is September 25, 2017. The Dept of Treasury, Internal Revenue Service has filed a Complaint against MV Transportation Inc, Reliant Transportation Inc seeking to obtain an order directing MV to pay $1million plus interest directing to the United States Treasury. The pre-trial conference is scheduled for August 29, 2017 at 9:30 a.m. The Order Granting, in Part, the Chapter 7 Trustee's Ninth Omnibus Objection as it pertains to claims numbered 13, 43, 190, 216, 611, 613, 614, 615, and 1550 by New York Department of Taxation and Finance was entered on June 30, 2017.

7/12/2017- The Trustee filed the Fourteenth omnibus claim objection motion. The motion is returnable on September 27, 2017 at 10:00 a.m., objections to be filed by September 20, 2017.

7/18/17 The Trustee has received the fifth payment from JonSilver in connection with the settlement of the adversary proceeding in the amount of $33,335.00

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290) RICHARD J. McCORD | |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) | |
| | **§341(a) Meeting Date:** 08/31/11 | |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

pursuant to the Stipulation of Settlement.

08/03/17- The next pre-trial conference dated is September 27, 2017 at 10:00 a.m.

08/16/17- The Trustee has received the final payment from JonSilver in settlement of the adversary proceeding in the amount of $33,335.00.

08/18/17- On August 16, 2017, the Court signed the Order Granting Motion to Extend time to respond to Complaint and Continue pre-trial conference in the United States of America, Richard McCord v. MV Transportation adversary proceeding (17-1084) whereas the defendant has until September 21, 2017 to answer the complaint and the pre-trial conference that was scheduled for August 29 is adjourned to November 16, 2017 at 10:00 a.m.

09/07/17- A check has been prepared to New York State Corporation Tax in the amount of $32.00 for payment of tax extensions.

10/05/17- The Order Granting the Chapter 7 Trustee's Fourteen Omnibus Objection to Claims was entered on October 3, 2017. The objection as it pertains to Claim number 5 has been adjourned to November 16, 2017 at 10:00 a.m. The next hearing on the pre-trial conferences is November 16, 2017.

10/17/17- The 16th and 17th Omnibus Objection to Claims motions have been filed and are returnable on November 16, 2017 at 10:00 a.m. and objections are to be filed by November 9, 2017.

12/21/17- The next hearing date on the USA matters is February 8, 2018.

2/2/218 - The Trustee adjourned on consent, the Application for Compensation of former counsel to the debtors, Anderson Kill P.C., the return date of the motion is March 8, 2018 at 10:00 a.m. Objections to the application for compensation are due 3/1/18.

02/08/18- The next pre-trial conference in all matters is scheduled for March 8, 2018, The McCord v. Ally trial is scheduled for April 18 and April 19.

02/15/18- The Trustee has prepared and filed a Notice of Abandonment of Property of the Estate as it pertains to the debtors books and records. Objections are to be filed by March 6, 2018, if there are no objections, the books and records shall be deemed abandoned asf of March 7, 2018. If there are objections, a hearing will be held on March 8, 2018 at 10:00 a.m. In addition, the adversary proceeding commenced by the Trustee and the United States (Adv. Pro. No. 17-1084) against MV Transporation which sought to obtain an order directing defendants to pay $1 million plus interest for the federal tax liabilites pursuant to the APA. This matter has been settled and the full amount of funds sought have been paid by the defendant. Objections are to be filed by March 6, 2018, the order is scheduled to be presented on March 13 and if there are objections, the March 16, 2018 at 10:00 a.m.

03/26/18- The 9019 between the Trustee, the United States and MV Transportation was approved pursuant to Court Order dated March 19, 2018. The McCord v. Ally adversary proceeding has settled for $479k. The Stipulation of settlement is being worked on, The next pre-trial conferences are scheduled for April 18, 2018 at 9:30 a.m.

05/07/18-The McCord v. Ally 9019 was approved and the order was entered approving the settlement. The Trustee is awaiting the settlement funds. There are 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:** (521290)  RICHARD J. McCORD |
| **Case Name:** USA UNITED FLEET, INC. | **Filed (f) or Converted (c):** 07/29/11 (c) |
| | **§341(a) Meeting Date:** 08/31/11 |
| **Period Ending:** 09/07/18 | **Claims Bar Date:** 02/29/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

remaining claims objections, the 9th and the 16th. The 9th pertains to the IRS claims and NYC Dept of Finance claims, which are in the process of being resolved and the 16th pertains to the claims of Anderson Kill. Anderson Kill filed a fee application, but has agreed to withdraw same along with the their claims. The next hearing date is May 10, 2018 at 10:00 a.m.

05/15/18- The holding date for the remaining objections to claims is June 22, 2018 at 10:00a .m.

05/16/18- The Trustee has received the settlement funds from the McCord v. Ally adversary proceeding in the amount of $479,432.73.

05/31/18- The Trustee has prepared and filed the Trustee's Final Report with the Office of the United States Trustee.

08/03/2018- The Trustee's Final Report has been approved. The final hearing is scheduled for September 6, 2018 at 9:30 a.m.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | August 1, 2013 | **Current Projected Date Of Final Report (TFR):** | May 31, 2018  (Actual) |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 111-45867 | | | **Trustee:** | RICHARD J. McCORD (521290) | |
| **Case Name:** | USA UNITED FLEET, INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****.******14- - Checking Account | |
| **Taxpayer ID #:** | **-***2027 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 09/07/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/18/11 | {8} | MV Trasportation | Incoming wire from sale of assets to MV Transportation pursuant to Court Order dated August 15, 2011 | 1129-000 | 500,000.00 | | 500,000.00 |
| 08/29/11 | {11} | State of New York | Motor/Diesel Fuel Tax Refund from the State of New York, Comptroller State of New York | 1224-000 | 3,365.64 | | 503,365.64 |
| 08/29/11 | {11} | State of New York | Motor/Diesel Fuel Tax Refund from the State of New York, Comptroller State of New York | 1224-000 | 4,265.14 | | 507,630.78 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.90 | | 507,632.68 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 445.73 | 507,186.95 |
| 08/31/11 | | The Bank of New York Mellon | FEDERAL BUW FOR 08/31/2011 20110831 posting | 2810-000 | | 0.53 | 507,186.42 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -410.96 | 507,597.38 |
| 09/15/11 | {11} | State of New York | Funds from the State of New York for Motor/Diesel Fuel Tax Refund | 1224-000 | 213.56 | | 507,810.94 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.15 | | 507,815.09 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,042.94 | 506,772.15 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.29 | | 506,776.44 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,006.60 | 505,769.84 |
| 11/21/11 | | To Account #**********1466 | Funds to be held in escrow pursuant to Stipulation with Comerica Bank | 9999-000 | | 500,000.00 | 5,769.84 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.78 | | 5,772.62 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 800.45 | 4,972.17 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,972.21 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,947.21 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,947.25 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,922.25 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,897.25 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,872.25 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,847.25 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,822.25 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,797.25 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,772.25 |
| 08/06/12 | | To Account #**********1466 | transfer of funds to cover payment | 9999-000 | | 4.63 | 4,767.62 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,742.62 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,717.62 |
| 10/01/12 | {8} | Reliant Transportation, Inc. | Funds from MV Transportation from the sale of | 1129-000 | 5,000.00 | | 9,717.62 |

|  | | | | Subtotals : | $512,857.54 | $503,139.92 | |

{} Asset reference(s)

Exhibit B

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 111-45867 |
| **Case Name:** | USA UNITED FLEET, INC. |
| **Taxpayer ID #:** | **-***2027 |
| **Period Ending:** | 09/07/18 |

| | |
|---|---|
| **Trustee:** | RICHARD J. McCORD (521290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******14-- Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | the buses held at Reliable Transmission | | | | |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,692.62 |
| 11/16/12 | {3} | The City of New York | Payment of DOE Receiveable pursuant to Stipulation, Agreement and Order Determining Amount of Allowed DOE Receivable and Providing for Releases and Dismissal of Pending Actions, "So Ordered" on October 25, 2012 | 1129-000 | 3,807,649.61 | | 3,817,342.23 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,817,317.23 |
| 12/17/12 | | To Account #*********1467 | Transfer of funds to be held in Union Escrow Account pursuant to Stipulation and Order "So Ordered" on October 25 ,2012 | 9999-000 | | 1,200,000.00 | 2,617,317.23 |
| 12/17/12 | 1001 | Division 1181 Amalgamated Transit Union-New York Employees P | Payment of Pension Fund Cure Claim Pursuant to Stipulation and Order "So Ordered" on October 25, 2012 | 5400-000 | | 356,675.89 | 2,260,641.34 |
| 12/17/12 | 1002 | Division 1181 Amalgamated Transit Union-New York Welfare Fun | Payment of Welfare Fund Cure Claim Pursuant to Stipulation and Order "So Ordered" on October 25, 2012 | 5400-000 | | 2,097,551.32 | 163,090.02 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052129088 20121220 | 9999-000 | | 163,090.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,320,507.15 | 4,320,507.15 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,863,094.65 | |
| **Subtotal** | 4,320,507.15 | 2,457,412.50 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,320,507.15** | **$2,457,412.50** | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 111-45867
**Case Name:** USA UNITED FLEET, INC.

**Taxpayer ID #:** **-***2027
**Period Ending:** 09/07/18

**Trustee:** RICHARD J. McCORD (521290)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****14- - Checking Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/11 | | From Account #*********1465 | Funds to be held in escrow pursuant to Stipulation with Comerica Bank | 9999-000 | 500,000.00 | | 500,000.00 |
| 01/19/12 | 101 | Richard J. McCord, Chapter 7 Trustee | Payment of Trustee's Commissions Pursuant to Court Order dated January 18, 2012 | 2100-000 | | 203,250.00 | 296,750.00 |
| 01/19/12 | 102 | Certilman Balin Adler & Hyman, LLP | Payment of Attorneys Fees Pursuant to Court dated January 18, 2012 | 3110-000 | | 100,880.00 | 195,870.00 |
| 01/19/12 | 103 | Certilman Balin Adler & Hyman, LLP | Payment of Attorneys Expenses pursuant to Court Order dated January 18, 2012 | 3120-000 | | 2,051.03 | 193,818.97 |
| 01/19/12 | 104 | EisnerAmper LLP | Payment of Accountants Fees Pursuant to Court Order dated January 18, 2012 | 3410-000 | | 21,476.00 | 172,342.97 |
| 01/19/12 | 105 | EisnerAmper LLP | Payment of Accountants Expenses Pursuant to Court Order dated January 18, 2012 | 3420-000 | | 116.00 | 172,226.97 |
| 01/19/12 | 106 | MYC & Associates, Inc. | Payment of Custodians Fees Pursuant to Court Order dated January 18, 2012 | 3610-000 | | 89,580.00 | 82,646.97 |
| 01/19/12 | 107 | MYC & Associates, Inc. | Payment of Custodians Expenses Pursuant to Court Order dated January 18, 2012 | 3620-000 | | 2,791.96 | 79,855.01 |
| 01/19/12 | 108 | The Garden City Group, Inc. | Payment of Fees and Expenses to Claims and Noticing Agent for Invoice Number 11268, to be paid pursuant to Order for Retention dated October 18, 2011 | 3991-000 | | 13,370.34 | 66,484.67 |
| 02/09/12 | 109 | The Garden City Group, Inc. | Payment of Fees and Expenses to Claims and Noticing Agent for Invoice Number 12045, to be paid pursuant to Order for Retention dated October 18, 2011 | 3991-000 | | 32,613.30 | 33,871.37 |
| 05/31/12 | 110 | The Garden City Group, Inc. | Payment towards Fees and Expenses to Claims and Noticing Agent , to be paid pursuant to Order for Retention dated October 18, 2011 | 3991-000 | | 25,000.00 | 8,871.37 |
| 06/18/12 | 111 | The Garden City Group Inc | Payment for the service of Motion to Fix Claims and Doe Receivable and letter of adjournment of said Motion | 3991-000 | | 7,551.00 | 1,320.37 |
| 07/20/12 | 112 | The Garden City Group, Inc. | Payment in full for renewal of P.O. Box, and remaining funds towards payment of invoice for service of adjournment letter | 3991-000 | | 1,300.00 | 20.37 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | -4.63 |
| 08/06/12 | | From Account #*********1465 | transfer of funds to cover payment | 9999-000 | 4.63 | | 0.00 |

Subtotals :          $500,004.63          $500,004.63

{} Asset reference(s)

Printed: 09/07/2018 04:46 PM   V.14.14

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:** RICHARD J. McCORD (521290) |
| **Case Name:** USA UNITED FLEET, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******14-- Checking Account |
| **Taxpayer ID #:** **-***2027 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 09/07/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 500,004.63 | 500,004.63 | $0.00 |
| | | | Less: Bank Transfers | | 500,004.63 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 500,004.63 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $500,004.63 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 111-45867 | | | **Trustee:** | RICHARD J. McCORD (521290) | |
| **Case Name:** | USA UNITED FLEET, INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******14- - Funds Holdback Amount | |
| **Taxpayer ID #:** | **-***2027 | | | **Blanket Bond:** | $47,747,648.00   (per case limit) | |
| **Period Ending:** | 09/07/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/17/12 | | From Account #**********1465 | Transfer of funds to be held in Union Escrow Account pursuant to Stipulation and Order "So Ordered" on October 25 ,2012 | 9999-000 | 1,200,000.00 | | 1,200,000.00 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052129088 20121220 | 9999-000 | | 1,200,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,200,000.00** | **1,200,000.00** | **$0.00** |
| Less: Bank Transfers | 1,200,000.00 | 1,200,000.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 111-45867 | |
| **Case Name:** | USA UNITED FLEET, INC. | |
| **Taxpayer ID #:** | **-***2027 | |
| **Period Ending:** | 09/07/18 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. McCORD (521290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 163,090.02 | | 163,090.02 |
| 01/02/13 | 11003 | EisnerAmper, LLP | Payment of Fees and Expenses to Accountants for the Chapter 7 Trustee Pursuant to Court Order dated December 27, 2012 | 3410-000 | | 66,342.33 | 96,747.69 |
| 02/12/13 | 11004 | Richard J. McCord | Payment of Trustee's Commissions pursuant to Court Order dated February 11, 2013 | 2100-000 | | 87,080.07 | 9,667.62 |
| 04/11/13 | 11005 | United States Treasury | Payment of taxes for the period ending December 31, 2012; EIN #13-4133612; tax period December 31, 2012; Form 940 | 2690-730 | | 2,788.52 | 6,879.10 |
| 10/25/13 | {12} | Xerox Corporation USA | Funds from the settlement of the adversary proceeding against Xerox | 1241-000 | 2,000.00 | | 8,879.10 |
| 11/04/13 | {13} | Citi Business Services | Funds from the settlement with Sears regarding transfer of funds | 1241-000 | 13,000.00 | | 21,879.10 |
| 11/04/13 | {14} | Bass Sox Mercer | Funds from the settlement of the adversary proceeding against Myers Fuller a/k/a Bass Sox Mercer | 1241-000 | 18,500.00 | | 40,379.10 |
| 11/14/13 | {15} | George and Susie Kirschhoffer | Funds from the settlment of the adversary proceeding against Susie Kirschhoffer | 1241-000 | 12,000.00 | | 52,379.10 |
| 11/26/13 | {16} | Security Mutual Life Insurance Company of New York | Funds from the settlement of the adverary proceeding against Security Mutual | 1241-000 | 5,000.00 | | 57,379.10 |
| 01/15/14 | {17} | Citi Business Services | Funds from the settlement of the adversary proceeding against CitiGroup Global Markets, Inc. | 1241-000 | 2,500.00 | | 59,879.10 |
| 01/20/14 | {18} | JP Morgan Chase | funds from the settlement of the Adversary Proceeding against Chase Bank | 1241-000 | 20,000.00 | | 79,879.10 |
| 01/20/14 | {19} | AT & T | Funds from the settlement of the adversary proceeding against AT & T Corp. | 1241-000 | 2,500.00 | | 82,379.10 |
| 01/27/14 | {20} | Porsche Financial Services | Funds from the settlement of the adversary proceeding against Porsche Financial Services | 1241-000 | 22,000.00 | | 104,379.10 |
| 01/30/14 | {21} | Wex, Inc. | Funds from the settlement of the Adversary Proceeding against Wex, Inc. | 1241-000 | 6,797.45 | | 111,176.55 |
| 02/05/14 | {22} | Sprint | Funds from the settlement of the Adversary Proceeding against Sprint | 1241-000 | 3,000.00 | | 114,176.55 |
| 02/24/14 | {25} | Tobin and Dempf, LLP. | Funds from the settlement of the adversary proceeding against Core Engineered Solutions, Inc. | 1241-000 | 2,500.00 | | 116,676.55 |
| 02/24/14 | {24} | Metlife | funds from the settlement of the adversary | 1241-000 | 5,000.00 | | 121,676.55 |

| | | | Subtotals : | $277,887.47 | $156,210.92 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/07/2018 04:46 PM    V.14.14

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 111-45867
**Case Name:** USA UNITED FLEET, INC.

**Taxpayer ID #:** **-***2027
**Period Ending:** 09/07/18

**Trustee:** RICHARD J. McCORD (521290)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - Checking Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | proceeding against Metlife | | | | |
| 03/05/14 | {26} | Law Office of Thaniel J. Beinert & Associates | funds from the settlement of the Adversary Proceeding against Salvatore Basso and Basso Landscaping Inc. | 1241-000 | 4,000.00 | | 125,676.55 |
| 03/13/14 | {27} | Kasowitz, Benson, Torres & Friedman LLP | Funds from the settlement of the Adversary Proceeding against Kasowitz, Benson, Torres & Friedman LLP | 1241-000 | 12,000.00 | | 137,676.55 |
| 03/24/14 | {28} | Transamerica Life Insurance Company | Funds from the settlement of the adversary proceeding against Transamerica Life Insurance Company | 1241-000 | 3,500.00 | | 141,176.55 |
| 04/08/14 | {29} | HSBC Bank USA, National Association | Funds from the settlement of the adversary proceeding against HSBC Bank, USA, Nationa Association | 1241-000 | 10,000.00 | | 151,176.55 |
| 04/14/14 | {30} | Atlantic Limousine, Inc. | Funds from the settlment of the Adversary Proceeding against Atlantic Limousine,Inc. | 1241-000 | 3,000.00 | | 154,176.55 |
| 04/16/14 | {31} | The Northern Trust Company | funds from the settlement of the Adversary Proceeding against DeVry | 1241-000 | 10,000.00 | | 164,176.55 |
| 04/22/14 | {32} | Borgata Hotel Casino and Spa | Funds from the settlement of the Adversary Proceeding against Marina District Development | 1241-000 | 7,000.00 | | 171,176.55 |
| 06/30/14 | 11006 | Certilman Balin Adler & Hyman, LLP | Payment of expenses to counsel to the Chapter 7 Trustee pursuant to Court Order dated June 27, 2014<br>Voided on 06/30/14 | 3120-000 | | 44,171.39 | 127,005.16 |
| 06/30/14 | 11006 | Certilman Balin Adler & Hyman, LLP | Payment of expenses to counsel to the Chapter 7 Trustee pursuant to Court Order dated June 27, 2014<br>Voided: check issued on 06/30/14 | 3120-000 | | -44,171.39 | 171,176.55 |
| 06/30/14 | 11007 | Certilman Balin Adler & Hyman, LLP | Payment of fees to counsel to the Chapter 7 Trustee pursuant to Court Order dated June 27, 2014<br>Voided on 06/30/14 | 3110-000 | | 127,005.16 | 44,171.39 |
| 06/30/14 | 11007 | Certilman Balin Adler & Hyman, LLP | Payment of fees to counsel to the Chapter 7 Trustee pursuant to Court Order dated June 27, 2014<br>Voided: check issued on 06/30/14 | 3110-000 | | -127,005.16 | 171,176.55 |
| 06/30/14 | 11008 | Certilman Balin Adler & Hyman, LLP | Payment of fees to counsel for the Chapter 7 Trustee pursuant to Court Order dated June 27, 2014 | 3110-000 | | 171,176.55 | 0.00 |

Subtotals :     $49,500.00     $171,176.55

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 111-45867 | |
| **Case Name:** | USA UNITED FLEET, INC. | |
| **Taxpayer ID #:** | **-***2027 | |
| **Period Ending:** | 09/07/18 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. McCORD (521290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/14 | {33} | Katz, Bernstein & Katz, LLP | Funds from the settlement of the adverary proceeding against Katz Bernstein & Katz, LLP | 1241-000 | 5,000.00 | | 5,000.00 |
| 07/14/14 | {34} | JP Morgan Chase | Funds from the settlement of the adversary proceeding against Chase Auto Finance Corp. | 1241-000 | 23,000.00 | | 28,000.00 |
| 07/18/14 | {35} | JP Morgan Chase | Funds from the settlement of the adversary proceeding against EMC et al pursuant to Court Order | 1241-000 | 185,000.00 | | 213,000.00 |
| 07/23/14 | 11009 | Certilman Balin Adler & Hyman, LLP | Payment towards amount due and owing for legal fees to counsel to the Chapter 7 Trustee awarded pursuant to Court Order dated June 27, 2014 | 3110-000 | | 213,000.00 | 0.00 |
| 08/11/14 | {36} | Lewis W. Siegel, Esq.- Iola | Funds from the settlement of the adversary proceeding against Francis D. Braccia | 1241-000 | 5,000.00 | | 5,000.00 |
| 08/20/14 | {37} | Garvey Schubert Barer | Funds from the settlement of the adversary proceeding against Colcur Enterprises pursuant to Court Order | 1241-000 | 6,250.00 | | 11,250.00 |
| 09/26/14 | 11010 | Certilman Balin Adler & Hyman, LLP | Payment towards amount due and owing for legal fees to counsel to the Chapter 7 Trustee awarded pursuant to Court Order dated June 27, 2014 | 3110-000 | | 11,000.00 | 250.00 |
| 09/29/14 | {38} | Avedon Consulting Associates, Inc. | Funds from the settlement of the adversary proceeding against Avedon Consulting Associates, Inc. | 1241-000 | 5,000.00 | | 5,250.00 |
| 10/15/14 | {39} | Mediterranean Restaurant Equipment | First payment from defendant in settlement of the adversary proceeding | 1241-000 | 7,500.00 | | 12,750.00 |
| 10/27/14 | {40} | Primavera Parkview LLC | Funds for the first payment from the settlement of the adversary proceeding against 117 North Union Avenue | 1241-000 | 17,500.00 | | 30,250.00 |
| 11/11/14 | {41} | All American Ford | Funds from the settlement of the adversary proceeding against All American Ford | 1241-000 | 4,000.00 | | 34,250.00 |
| 11/17/14 | {42} | Thomas Buses, Inc. | Funds for the first payment from the settlement of the adversary proceeding against Paul Pristavec | 1241-000 | 5,000.00 | | 39,250.00 |
| 11/17/14 | {44} | Thomas Buses Inc | Funds for the first payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 2,000.00 | | 41,250.00 |
| 11/17/14 | {43} | Thomas Buses Inc | Funds for the first payment from the settlement of the adversary proceeding against Thomas Buses Inc (13-1354) | 1241-000 | 1,000.00 | | 42,250.00 |

Subtotals :          $266,250.00        $224,000.00

{} Asset reference(s)                                                                                Printed: 09/07/2018 04:46 PM   V.14.14

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case Number:** 111-45867 | |
| **Case Name:** USA UNITED FLEET, INC. | |
| **Taxpayer ID #:** \*\*-\*\*\*2027 | |
| **Period Ending:** 09/07/18 | |

| | |
|---|---|
| **Trustee:** RICHARD J. McCORD (521290) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** \*\*\*\*\*\*4466 - Checking Account | |
| **Blanket Bond:** $47,747,648.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/14 | {45} | Mr. Tires Automotive, Inc. | First payment received from defendant Mr. Tires Automotive in settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 43,250.00 |
| 12/09/14 | {45} | Mr Tires Automotive | Second payment in settlement of adversary proceeding against Mr. Tires Automotive | 1241-000 | 1,000.00 | | 44,250.00 |
| 12/15/14 | {44} | Thomas Buses Inc | Funds for the second payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 48,250.00 |
| 12/15/14 | {43} | Thomas Buses Inc | Funds for the second payment from the settlement of the adversary proceeding against Thomas Buses Inc (13-1354) | 1241-000 | 2,000.00 | | 50,250.00 |
| 12/15/14 | {42} | Thomas Buses Inc | Funds for the second payment from the settlement of the adversary proceeding against Paul Pristavec | 1241-000 | 5,000.00 | | 55,250.00 |
| 12/16/14 | | Bank of America NA | Funds from the settlement of the Adversary Proceedings Against FIA Card Services ($6,000.00) and Bank of America Corporation | | 39,821.00 | | 95,071.00 |
| | {47} | | | 6,000.00 | 1241-000 | | 95,071.00 |
| | {46} | | | 33,821.00 | 1241-000 | | 95,071.00 |
| 12/16/14 | {46} | Bank of America Corp | Funds from the settlement of the adversary proceeding against Bank of America Corporation | 1241-000 | 5,573.00 | | 100,644.00 |
| 12/16/14 | {46} | Bank of America NA | Funds from the settlement of the adversary proceeding against Bank of America Corporation | 1241-000 | 55,799.00 | | 156,443.00 |
| 12/16/14 | {46} | Bank of America NA | Funds from the settlement of the adversary proceeding against Bank of America Corporation | 1241-000 | 54,807.00 | | 211,250.00 |
| 12/19/14 | 11011 | Certilman Balin Adler & Hyman, LLP | Payment towards amount due and owing for legal fees to counsel to the Chapter 7 Trustee awarded pursuant to Court Order dated June 27, 2014 | 3110-000 | | 156,000.00 | 55,250.00 |
| 01/05/15 | | Surf City Marina, Inc. | Funds from the settlement of the adversary proceeding against Surf City Marina ($3,250.00) and Atlantis Marina ($3,250.00) | | 6,500.00 | | 61,750.00 |
| | {48} | | | 3,250.00 | 1241-000 | | 61,750.00 |
| | {49} | | | 3,250.00 | 1241-000 | | 61,750.00 |
| 01/08/15 | {50} | American Express Travel Related Services | Funds towards the settlement of the adversary proceeding against American Express | 1241-000 | 174.76 | | 61,924.76 |

Subtotals : $175,674.76    $156,000.00

{} Asset reference(s)

Printed: 09/07/2018 04:46 PM    V.14.14

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 111-45867 | **Trustee:** RICHARD J. McCORD (521290) |
| **Case Name:** USA UNITED FLEET, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - Checking Account |
| **Taxpayer ID #:** **-***2027 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 09/07/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/15 | {50} | American Express Travel Related Services Company, Inc. | Final funds due and owing for the settlement of the adversary proceeding against American Express | 1241-000 | 1,164,889.24 | | 1,226,814.00 |
| 01/15/15 | 11012 | Certilman Balin Adler & Hyman, LLP | Payment of final amount due and owing for legal fees to counsel to the Chapter 7 Trustee awarded pursuant to Court Order dated June 27, 2014 | 3110-000 | | 335,917.04 | 890,896.96 |
| 01/15/15 | 11013 | EisnerAmper LLP | Payment towards fees due and owing to the accountants to the Chapter 7 Trustee pursuant to Court Order dated June 27, 2014 | 3410-000 | | 408,878.00 | 482,018.96 |
| 01/16/15 | {51} | William Penn Life Insurance Company | Funds from the settlement of the adversary proceeding against William Penn Life Insurance Company | 1241-000 | 20,000.00 | | 502,018.96 |
| 01/19/15 | {42} | Thomas Buses Inc | Final payment towards settlement of the Paul Pristavec adversary proceeding | 1241-000 | 5,000.00 | | 507,018.96 |
| 01/19/15 | {44} | Thomas Buses Inc | Funds for the third payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 511,018.96 |
| 01/19/15 | {43} | Thomas Buses Inc | Funds for the third payment from the settlement of the adversary proceeding against Thomas Buses Inc (13-1354) | 1241-000 | 2,000.00 | | 513,018.96 |
| 01/29/15 | {52} | Hartmann Doherty Rosa Berman & Bulbulia LLC | Funds from the settlement of the adversary proceeding against Hartmann Doherty Rosa Berman & Bulbulia LLC | 1241-000 | 5,000.00 | | 518,018.96 |
| 01/30/15 | {53} | Seapointe Village Realty LLC | Funds from the settlement of the adversary proceeding against Seapointe Village Realty | 1241-000 | 2,000.00 | | 520,018.96 |
| 02/06/15 | {39} | Mediterranean Restaurant Equipment | Second payment from defendant (Mediterranean Restaurant) in settlement of the adversary proceeding | 1241-000 | 7,500.00 | | 527,518.96 |
| 02/12/15 | 11014 | EisnerAmper, LLP | Final payment towards fees due and owing to the accountants to the Chapter 7 Trustee pursuant to Court Order dated June 27, 2014 | 3410-000 | | 300,000.00 | 227,518.96 |
| 02/19/15 | {43} | Thomas Buses Inc | Funds for the fourth payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 229,518.96 |
| 02/19/15 | {44} | Thomas Buses Inc | Funds for the fourth payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 233,518.96 |
| 03/02/15 | {45} | Mr Tires Automotive Inc | Third payment received from Mr Tires in | 1241-000 | 1,000.00 | | 234,518.96 |

| | | Subtotals : | $1,217,389.24 | $1,044,795.04 | |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 111-45867
**Case Name:** USA UNITED FLEET, INC.

**Taxpayer ID #:** **-***2027
**Period Ending:** 09/07/18

**Trustee:** RICHARD J. McCORD (521290)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - Checking Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | connection with the settlement of the adversary proceeding | | | | |
| 03/16/15 | {43} | Thomas Buses, Inc. | Funds for the fifth payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 236,518.96 |
| 03/16/15 | {44} | Thomas Buses Inc | Funds for the fifth payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 240,518.96 |
| 03/25/15 | {54} | TD Auto Finance | Funds from the settlement of the adverary proceeding against TD Auto Finance | 1241-000 | 7,584.50 | | 248,103.46 |
| 04/02/15 | {45} | Mr. Tires Automotive, Inc. | Fourth payment received from Mr Tires in connection with the settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 249,103.46 |
| 04/02/15 | 11015 | The Garden City Group, Inc. | Payment of outstanding invoices to Claims Agent pursuant to retention order dated October 18, 2011 | 3991-000 | | 42,927.91 | 206,175.55 |
| 04/07/15 | {55} | Danken Williamsburg Autostar Automotive Warehouse | Funds from the settlement of the adversary proceeding against General Baitoa | 1241-000 | 2,500.00 | | 208,675.55 |
| 04/16/15 | {56} | Bayview Loan Servicing, LLC | Funds from the settlement of the adversary proceeding against Bayview Loan Servicing | 1241-000 | 55,000.00 | | 263,675.55 |
| 04/17/15 | {43} | Thomas Buses Inc | Funds for the sixth payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 265,675.55 |
| 04/17/15 | {44} | Thomas Buses, Inc. | Funds for the sixth payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 269,675.55 |
| 05/01/15 | {45} | Mr. Tires Automotive, Inc. | Fifth payment received from Mr Tires in connection with the settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 270,675.55 |
| 05/19/15 | {43} | Thomas Buses Inc | Funds for the seventh payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 272,675.55 |
| 05/19/15 | {44} | Thomas Buses, Inc | Funds for the seventh payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 276,675.55 |
| 06/01/15 | {45} | Mr. Tires Automotive Inc | Sixth payment received from Mr Tires in connection with the settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 277,675.55 |
| 06/01/15 | {40} | Primavera Parkview LLC | Funds from the final payment from the settlement | 1241-000 | 17,500.00 | | 295,175.55 |

Subtotals : $103,584.50  $42,927.91

{} Asset reference(s)

Printed: 09/07/2018 04:46 PM   V.14.14

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 111-45867 | |
| **Case Name:** | USA UNITED FLEET, INC. | |
| **Taxpayer ID #:** | **-***2027 | |
| **Period Ending:** | 09/07/18 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. McCORD (521290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of the adversary proceeding against 117 North Union Avenue | | | | |
| 06/15/15 | {43} | Thomas Buses, Inc. | Funds for the seventh payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 297,175.55 |
| 06/15/15 | {44} | Thomas Buses Inc | Funds for the seventh payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 301,175.55 |
| 06/19/15 | {39} | Meditteranean Restaurant Equipment | Third and Final payment from defendant (Mediterranean Restaurant) in settlement of the adversary proceeding | 1241-000 | 7,500.00 | | 308,675.55 |
| 06/22/15 | | Ruskin Moscou Faltischek PC | Funds from the settlement of the adversary proceedings against Don Lia and his related entities and Scott Reback and his related entities | | 500,000.00 | | 808,675.55 |
| | {57} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {58} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {59} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {60} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {61} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {62} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {63} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {64} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {65} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {66} | | 45,454.55 | 1241-000 | | | 808,675.55 |
| | {67} | | 45,454.50 | 1241-000 | | | 808,675.55 |
| 06/29/15 | {68} | Borges & Associates, LLC | Funds from the settlement of the adversary proceeding against Marino Mayers/Butler, from defendant Marino Mayers | 1241-000 | 10,000.00 | | 818,675.55 |
| 07/01/15 | {45} | Mr. Tires Automotive Inc | Seventh payment received from Mr Tires in connection with the settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 819,675.55 |
| 07/02/15 | {68} | Butler Capital Corporation | Funds for the first payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 824,675.55 |
| 07/14/15 | {69} | TWG Holdings, Inc. | Funds from the settlement of the adversary proceeding against Consumer Program Administrators | 1241-000 | 150,000.00 | | 974,675.55 |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 111-45867 | | | **Trustee:** | RICHARD J. McCORD (521290) | |
| **Case Name:** | USA UNITED FLEET, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******4466 - Checking Account | |
| **Taxpayer ID #:** | **-***2027 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 09/07/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/15 | {44} | Thomas Buses Inc | Funds for the eighth payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 978,675.55 |
| 07/17/15 | {43} | Thomas Buses Inc | Funds for the eighth payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 980,675.55 |
| 07/27/15 | {68} | Butler Capital Corporation | Funds for the second payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 985,675.55 |
| 07/30/15 | {45} | Mr. Tires Automotive, Inc. | Eighth payment received from Mr Tires in connection with the settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 986,675.55 |
| 08/14/15 | {43} | Thomas Buses Inc | Funds for the ninth payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 988,675.55 |
| 08/14/15 | {44} | Thomas Buses Inc | Funds for the ninth payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 992,675.55 |
| 08/27/15 | {68} | Butler Capital Corporation | Funds for the third payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 997,675.55 |
| 09/02/15 | {45} | Mr Tires Automotive Inc | Nineth payment received from Mr Tires in connection with the settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 998,675.55 |
| 09/22/15 | {44} | Thomas Buses Inc | Funds for the tenth payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 1,002,675.55 |
| 09/22/15 | {43} | Thomas Buses Inc | Funds for the tenth payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 1,004,675.55 |
| 10/01/15 | {70} | American Honda Finance Corporation | Funds from the settlement of the adversary proceeding against American Honda Finance Corporation | 1241-000 | 7,500.00 | | 1,012,175.55 |
| 10/07/15 | {45} | Mr. Tires Automotive Inc | Final payment received from Mr Tires in connection with the settlement of the adversary proceeding | 1241-000 | 1,000.00 | | 1,013,175.55 |
| 10/08/15 | {68} | Butler Capital Corporation | Funds for the fourth payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 1,018,175.55 |

Subtotals :         $43,500.00         $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 111-45867
**Case Name:** USA UNITED FLEET, INC.

**Taxpayer ID #:** **-***2027
**Period Ending:** 09/07/18

**Trustee:** RICHARD J. McCORD (521290)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - Checking Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/15 | {44} | Thomas Buses Inc | Funds for the eleventh payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 1,022,175.55 |
| 10/22/15 | {43} | Thomas Buses Inc | Funds for the eleventh payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 1,024,175.55 |
| 11/09/15 | {68} | Butler Capital Corporation | Funds for the fifth payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 1,029,175.55 |
| 11/23/15 | {44} | Thomas Buses Inc | Funds for the final payment from the settlement of the adversary proceeding against Richard Castellano(13-1356) | 1241-000 | 4,000.00 | | 1,033,175.55 |
| 11/23/15 | {43} | Thomas Buses Inc | Funds for the final payment from the settlement of the adversary proceeding against Thomas Buses(13-1354) | 1241-000 | 2,000.00 | | 1,035,175.55 |
| 12/17/15 | {68} | Butler Capital Corporation | Funds for the sixth payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 1,040,175.55 |
| 12/30/15 | {68} | Butler Capital Corporation | Funds for the seventh payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 1,045,175.55 |
| 02/03/16 | {68} | Butler Capital Corporation | Funds for the eighth payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 1,050,175.55 |
| 02/22/16 | {68} | Butler Capital Corporation | Funds for the nineth payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 1,055,175.55 |
| 03/30/16 | {68} | Butler Capital Corporation | Funds for the final payment from third party defendant Butler Capital of the settlement of the Marino Mayers adversary proceeding | 1241-000 | 5,000.00 | | 1,060,175.55 |
| 06/01/16 | 11016 | Fischer Porter & Thomas, P.C., | Payment to All American Ford pursuant to Stipulation and Order of Settlement signed on April 29, 2016 | 2990-000 | | 15,000.00 | 1,045,175.55 |
| 06/13/16 | {71} | Garvey Tirelli & Cushner, Ltd | Funds from the settlement of the adversary proceeding against Richard Naclerio (Adv. Pro. No. 13-1342) | 1241-000 | 30,000.00 | | 1,075,175.55 |
| 09/08/16 | 11017 | New York State Corporation Tax | Payment of Tax Extension- EIN 20-0042027, Tax period ending June 30, 2016 | 2820-000 | | 31.00 | 1,075,144.55 |
| 09/08/16 | 11018 | NYC Department of Finance | Payment of Tax Extension: EIN #20-0042027; | 2820-000 | | 25.00 | 1,075,119.55 |

Subtotals :  $72,000.00  $15,056.00

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 111-45867 |
| **Case Name:** | USA UNITED FLEET, INC. |
| | |
| **Taxpayer ID #:** | **-***2027 |
| **Period Ending:** | 09/07/18 |

| | |
|---|---|
| **Trustee:** | RICHARD J. McCORD (521290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Tax Period Ending June 30, 2016 | | | | |
| 09/30/16 | 11019 | Certilman Balin Adler & Hyman, LLP | Payment towards amount due and owing for legal fees to counsel to the Chapter 7 Trustee awarded pursuant to Court Order dated September 15, 2016 | 3110-000 | | 350,000.00 | 725,119.55 |
| 02/27/17 | {74} | Nissan Motor Acceptance Corporation | Funds received from the settlement of the adversary proceedings against Nissan/Inifiniti pursuant to Court Order | 1241-000 | 200,000.00 | | 925,119.55 |
| 03/13/17 | {75} | Rockland Nissan | First payment from JonSilver Auto Sales in connection with settlement of the adversary proceeding (13-1360) pursuant to Court Order | 1241-000 | 33,335.00 | | 958,454.55 |
| 04/11/17 | {75} | Rockland Nissan | Second payment from JonSilver Auto Sales in connection with settlement of the adversary proceeding (13-1360) pursuant to Court Order | 1241-000 | 33,335.00 | | 991,789.55 |
| 04/28/17 | 11020 | Certilman Balin Adler & Hyman, LLP | Payment due and owing for legal fees and expenses to counsel to the Chapter 7 Trustee awarded pursuant to Court Order dated September 15, 2016 | 3110-000 | | 245,844.64 | 745,944.91 |
| 05/09/17 | {72} | Mercedes-Benz Financial Services USA LLC | Funds from the settlement of the adversary proceeding against Mercedes Benz (13-1180) | 1241-000 | 80,000.00 | | 825,944.91 |
| 05/11/17 | {75} | Rockland Nissan | Third payment from JonSilver Auto Sales in connection with settlement of the adversary proceeding (13-1360) pursuant to Court Order | 1241-000 | 33,335.00 | | 859,279.91 |
| 06/16/17 | {75} | Rockland Nissan | Fourth payment from JonSilver Auto Sales in connection with settlement of the adversary proceeding (13-1360) pursuant to Court Order | 1241-000 | 33,335.00 | | 892,614.91 |
| 07/18/17 | {75} | Rockland Nissan | The Trustee has received the fifth payment from  JonSilver in connection with the settlement of the adversary  proceeding in the amount of $33,335.00 pursuant to the Stipulation of Settlement. | 1241-000 | 33,335.00 | | 925,949.91 |
| 07/18/17 | | Rockland Nissan | The Trustee has received the fifth payment from  JonSilver in connection with the settlement of the adversary  proceeding in the amount of $33,335.00 pursuant to the Stipulation of Settlement.~ | 1241-000 | 33,335.00 | | 959,284.91 |
| 07/18/17 | | Rockland Nissan | Reversed Deposit 100086 1 The Trustee has received the fifth payment from  JonSilver in connection with the settlement of the adversary proceeding in the amount of $33,335.00 | 1241-000 | -33,335.00 | | 925,949.91 |

Subtotals :  $446,675.00  $595,844.64

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 111-45867 | | Trustee: | RICHARD J. McCORD (521290) |
|---|---|---|---|---|
| Case Name: | USA UNITED FLEET, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******4466 - Checking Account |
| Taxpayer ID #: | **-***2027 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 09/07/18 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | pursuant to the  Stipulation of Settlement.~ | | | | |
| 08/16/17 | {75} | Rockland Nissan | Final payment from JonSilver Auto Sales in connection with settlement of the adversary proceeding (13-1360) pursuant to Court Order | 1241-000 | 33,335.00 | | 959,284.91 |
| 09/07/17 | 11021 | New York State Corporation Tax | Payment of Tax Extension- EIN 20-0042027, Tax period ending June 30, 2017 | 2820-000 | | 32.00 | 959,252.91 |
| 05/16/18 | {73} | Ally Financial | Funds from the settlement of the adversary proceeding against Ally Financial | 1241-000 | 479,432.73 | | 1,438,685.64 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **3,844,728.70** | **2,406,043.06** | **$1,438,685.64** |
| Less: Bank Transfers | 163,090.02 | 0.00 | |
| **Subtotal** | **3,681,638.68** | **2,406,043.06** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,681,638.68** | **$2,406,043.06** | |

{} Asset reference(s)

Printed: 09/07/2018 04:46 PM    V.14.14

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 111-45867 | Trustee: | RICHARD J. McCORD (521290) |
|---|---|---|---|
| Case Name: | USA UNITED FLEET, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******4467 - Checking Account |
| Taxpayer ID #: | **-***2027 | Blanket Bond: | $47,747,648.00   (per case limit) |
| Period Ending: | 09/07/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 111-45867 | | | **Trustee:** | RICHARD J. McCORD (521290) | |
| **Case Name:** | USA UNITED FLEET, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******4468 - Funds Holdback Amount | |
| **Taxpayer ID #:** | **-***2027 | | | **Blanket Bond:** | $47,747,648.00  (per case limit) | |
| **Period Ending:** | 09/07/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,200,000.00 | | 1,200,000.00 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.00 | 1,199,361.00 |
| 01/22/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -639.00 | 1,200,000.00 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 517.80 | 1,199,482.20 |
| 03/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -517.80 | 1,200,000.00 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 863.01 | 1,199,136.99 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,724.78 | 1,197,412.21 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,664.89 | 1,195,747.32 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,892.05 | 1,193,855.27 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,602.70 | 1,192,252.57 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,886.44 | 1,190,366.13 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,769.24 | 1,188,596.89 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,595.65 | 1,187,001.24 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,650.41 | 1,185,350.83 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,818.77 | 1,183,532.06 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,702.33 | 1,181,829.73 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,643.22 | 1,180,186.51 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,867.43 | 1,178,319.08 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,638.34 | 1,176,680.74 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,805.31 | 1,174,875.43 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,746.21 | 1,173,129.22 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,518.63 | 1,171,610.59 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,909.95 | 1,169,700.64 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,682.44 | 1,168,018.20 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,568.02 | 1,166,450.18 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,789.61 | 1,164,660.57 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,675.19 | 1,162,985.38 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,617.02 | 1,161,368.36 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,781.82 | 1,159,586.54 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,723.49 | 1,157,863.05 |
| 08/05/15 | 10101 | Division 1181 Amalgamated Transit Union-NY Emp. Pension Fund | Payment to the Funds pursuant to the Stipulation of Settlement approved pursuant to Court Order dated July 21, 2015 Voided on 08/05/15 | 5400-000 | | 950,000.00 | 207,863.05 |

| | | | | | |
|---|---|---|---|---|---|
| | Subtotals : | | $1,200,000.00 | $992,136.95 | |

{} Asset reference(s)                                                                                   Printed: 09/07/2018 04:46 PM    V.14.14

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 111-45867
**Case Name:** USA UNITED FLEET, INC.

**Taxpayer ID #:** **-***2027
**Period Ending:** 09/07/18

**Trustee:** RICHARD J. McCORD (521290)
**Bank Name:** Rabobank, N.A.
**Account:** ******4468 - Funds Holdback Amount
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/15 | 10101 | Division 1181 Amalgamated Transit Union-NY Emp. Pension Fund | Payment to the Funds pursuant to the Stipulation of Settlement approved pursuant to Court Order dated July 21, 2015 Voided: check issued on 08/05/15 | 5400-000 | | -950,000.00 | 1,157,863.05 |
| 08/05/15 | 10102 | Division 1181 Amalgamated Transit Union- NY Welfare Fund | Payment to the Funds pursuant to the Stipulation of Settlement approved pursuant to Court Order dated July 21, 2015 | 5400-000 | | 950,000.00 | 207,863.05 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 835.58 | 207,027.47 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.70 | 206,709.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.32 | 206,412.45 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.99 | 206,125.46 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 326.15 | 205,799.31 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.38 | 205,513.93 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.96 | 205,228.97 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.86 | 204,905.11 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.12 | 204,620.99 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.72 | 204,337.27 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 322.45 | 204,014.82 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.88 | 203,731.94 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.45 | 203,410.49 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.77 | 203,118.72 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 281.64 | 202,837.08 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.37 | 202,526.71 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.50 | 202,236.21 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.22 | 201,925.99 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.07 | 201,654.92 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 299.71 | 201,355.21 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.31 | 201,084.90 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.15 | 200,766.75 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.77 | 200,477.98 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.74 | 200,199.24 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 316.77 | 199,882.47 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.91 | 199,604.56 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.24 | 199,298.32 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.65 | 199,011.67 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.70 | 198,734.97 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 314.43 | 198,420.54 |

Subtotals :  $0.00  $9,442.51

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 111-45867 | |
| **Case Name:** | USA UNITED FLEET, INC. | |
| **Taxpayer ID #:** | **-***2027 | |
| **Period Ending:** | 09/07/18 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. McCORD (521290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4468 - Funds Holdback Amount |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.37 | 198,154.17 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.01 | 197,869.16 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.11 | 197,594.05 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,200,000.00 | 1,002,405.95 | **$197,594.05** |
| Less: Bank Transfers | 1,200,000.00 | 0.00 | |
| **Subtotal** | 0.00 | 1,002,405.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,002,405.95** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******14-** | 4,320,507.15 | 2,457,412.50 | 0.00 |
| **Checking # ******4466** | 3,681,638.68 | 2,406,043.06 | 1,438,685.64 |
| **Checking # ******4467** | 0.00 | 0.00 | 0.00 |
| **Checking # ******4468** | 0.00 | 1,002,405.95 | 197,594.05 |
| | **$8,002,145.83** | **$6,365,866.14** | **$1,636,279.69** |

{} Asset reference(s)

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | SURF MANAGEMENT LLC C/O GARFUNKEL WILD P C 111 GREAT NECK ROAD GREAT NECK, NY 11021 \<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured 08/25/11 | Expunged By Court Order Dated 10/03/17 (Docket #806) | $204,656.25 $0.00 | $0.00 | $0.00 |
| 100 | SURF MANAGEMENT LLC C/O GARFUNKEL WILD PC 111 GREAT NECK ROAD GREAT NECK, NY 11021 \<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured / / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00 $0.00 | $0.00 | $0.00 |
| 124 | SURF MANAGEMENT LLC GARFUNKEL WILD PC 111 GREAT NECK ROAD GREAT NECK, NY 11021 \<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured / / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00 $0.00 | $0.00 | $0.00 |
| 159 | Surf Management c/o Garfunkel Wild 111 Great NEck Road Great Neck, NY 11021 \<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured 07/29/11 | Claim disallowed and expunged pursuant to Court Order dated October 3, 2017 | $204,656.25 * $0.00 | $0.00 | $0.00 |
| 159 | SURF MANAGEMENT LLC C/O GARFUNKEL WILD P C 111 GREAT NECK ROAD GREAT NECK, NY 11021 \<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured / / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00 $0.00 | $0.00 | $0.00 |
| 164 | Pierre Panell 485 Ocean Avenue #6E Brooklyn, NY 11226 \<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured 07/29/11 | Claim disallowed and expunged pursuant to Court Order dated September 28, 2016 | $1,610.02 * $0.00 | $0.00 | $0.00 |
| 164 | PIERRE PANELL 485 OCEAN AVE #6E BROOKLYN, NY 11226-2913 \<7100-00   General Unsecured § 726(a)(2)\>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00 $0.00 | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 188 | ENIDE ZAMOR<br>4524 FOSTER AVE<br><br>BROOKLYN, NY 11203-5742<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 200 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD PC<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 242 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD PC<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 258 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD PC<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 259 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD P C<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 260 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD P C<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 357 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD PC<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 361 | MARITZA CONCEPCION<br>117 27TH AVENUE<br>APT 3<br>BROOKLYN, NY 11214-5545<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 362 | MARCELLE M DARBOUZE<br>1201 PENNSYLVANIA AVENUE<br>APT 14E<br>BROOKLYN, NY 11239-1207<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 363 | CATHERINE RUGGIERO<br>162 VAN SICKLEN STREET<br><br>BROOKLYN, NY 11223-2751<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 364 | JEAN KENSCOFF<br>1820 CORTELYOU RD<br>APT 1A<br>BROOKLYN, NY 11226-5828<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 365 | JOSE A RODRIGUEZ<br>2070 CLINTON AVE<br>APT 7H<br>BRONX, NY 10457-3644<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 366 | HASAN ARAPI<br>1748 WEST 9TH ST<br>APT 2<br>BROOKLYN, NY 11223-1239<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 367 | PRINCE AKOM-OFORI<br>219 CHESTER STREET<br><br>BROOKLYN, NY 11212-5622<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 368 | CARL LAHENS 712 EAST 27TH STREET APT 5A BROOKLYN, NY 11210-2216 | Priority 08/01/11 | | $417.92 * $302.36 | $0.00 | $302.36 |
| | | | [Gross Wage $417.92 Less Taxes = Net $302.36 FICA $25.91 Income Tax $62.69 Medicare $6.06 NY Income Tax $20.90] Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00  Wages>,  500 | | | | | |
| 369 | ADA TORRES 2074 WALLACE AVE #306 BRONX, NY 10462-2545 | Unsecured / / | $0.00 $0.00 Expunged By Court Order Dated 10/03/17 (Docket #806) | | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 370 | GUO WEI CHEN 2578 WEST 16TH STREET APT 2B BROOKLYN, NY 11214-6906 | Unsecured / / | $0.00 $0.00 Expunged By Court Order Dated 09/28/16 (Docket #771) | | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 371 | GUO WEI CHEN 2578 WEST 16TH STREET APT 2B BROOKLYN, NY 11214-6906 | Unsecured / / | $0.00 $0.00 Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 372 | MING KIN NG 317 53RD STREET BROOKLYN, NY 11220-3009 | Unsecured / / | $0.00 $0.00 Expunged By Court Order Dated 09/28/16 (Docket #771) | | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 373 | MING KIN NG 317 53RD STREET BROOKLYN, NY 11220-3009 | Unsecured / / | $0.00 $0.00 Expunged By Court Order Dated 09/28/16 (Docket #771) | | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 374 | CHUN L LI 661 51ST STREET APT 3 BROOKLYN, NY 11220-2178 | Unsecured / / | $0.00 $0.00 Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 375 | CHUN L LI<br>661 51ST STREET<br>APT 3<br>BROOKLYN, NY 11220-2178<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 376 | VALBONA HALA<br>2402 82 STREET<br>APT 2F<br>BROOKLYN, NY 11214-2723<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 377 | JIAN FEN LIN<br>532 60TH STREET<br><br>BROOKLYN, NY 11220-4016<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 378 | JIAN FEN LIN<br>532 60TH STREET<br><br>BROOKLYN, NY 11220-4016<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 379 | LIBRADA ALMONTE<br>160 E 103 ST<br>APT 1L<br>NEW YORK, NY 10029-5370<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 380 | GUO HUI LEI<br>1410 EAST 4TH ST<br><br>BROOKLYN, NY 11230-5557<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 381 | XIAO J HUANG<br>1860 80TH STREET<br><br>BROOKLYN, NY 11214-1714<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 382 | MARIA MERCHAN 21-51 35 AVE APT 2E ASTORIA, NY 11106-4407 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 383 | JOSEPH B TESORIERO 470 STEUBEN STREET STATEN ISLAND, NY 10305-2720 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 384 | RU M ZHAO 2267 78TH ST BROOKLYN, NY 11214-1503 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 385 | JESUS LORENZO 713 KNICKERBOCKER AVE BROOKLYN, NY 11221-5337 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 396 | SALVATORE VALENTI 71-15 69TH ST GLENDALE, NY 11385-7236 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 399 | CHU CHEUK FOON 2520 EAST 15 ST BROOKLYN, NY 11235-3504 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 400 | ATN CHECK CASHING CORP 460 WEST SUNRISE HWY VALLEY STREAM, NY 11580 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 401 | HOIKEEN YIP<br>2994 AVENUE T<br><br>BROOKLYN, NY 11229-4006<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 402 | GEORGE WU<br>530 BUCHANAN AVE<br><br>STATEN ISLAND, NY 10314-4130<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 403 | JUN-RONG ZHENG<br>2224 W 8TH ST<br>2ND FL<br>BROOKLYN, NY 11223-4524<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 404 | KUAN YU WU<br>869 55TH ST<br>APT 2FL<br>BROOKLYN, NY 11220-3212<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 405 | CHARK CHANG LAU<br>361 E 2ND STREET<br><br>BROOKLYN, NY 11218-3905<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 406 | YUMA ZHENMEI<br>2352 WEST 8TH ST<br>APT 3H<br>BROOKLYN, NY 11223-4505<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 407 | ARELIS DOMINGUEZ<br>551 W 190TH ST APT 28<br><br>NEW YORK, NY 10040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 408 | KWONG MING CHIK<br>1986 EAST 29TH ST<br><br>BROOKLYN, NY 11229-2535<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 409 | ANA RAMIREZ<br>2325 MORRIS AVE<br>APT 3F<br>BRONX, NY 10468-7224<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 410 | HUI HONG SHI<br>372 THOMAS STREET<br><br>STATEN ISLAND, NY 10306-1752<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 411 | MARIE M AMITIE<br>125 SCHROEDERS AVENUE<br>APT 8A<br>BROOKLYN, NY 11239-2216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 412 | FUNG CHUN NG<br>92-47 51ST AVENUE<br><br>ELMHURST, NY 11373-4013<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 413 | GEENGOR NG<br>92-47 51ST AVE<br><br>ELMHURST, NY 11373-4013<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 414 | LAURA LEISENRING<br>8643 SHORE PARKWAY<br><br>HOWARD BEACH, NY 11414-2112<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 415 | CAROLE JEAN<br>1012 OCEAN AVE<br>APT 2F<br>BROOKLYN, NY 11226-7464<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 416 | DENISE MICHEL<br>99-45 164 ROAD<br><br>HOWARD BEACH, NY 11414-4016<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 417 | CHI MING CHAN<br>2351 E 14TH ST<br>3RD FL<br>BROOKLYN, NY 11229-4342<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 418 | JEAN CLAUDE BAPTISTE<br>184 CLARKSON AVE<br>2G<br>BROOKLYN, NY 11226-2018<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00 | $0.00 |
| 419 | GERARD L JEAN BAPTISTE<br>82-34 138TH ST<br>APT 4G<br>KEW GARDENS, NY 11435-1484<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 420 | GERARD L JEAN BAPTISTE<br>82-34 138TH ST<br>APT 4G<br>KEW GARDENS, NY 11435-1484<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 421 | SIEW WAN WONG<br>57 BAY 32ND STREET<br><br>BROOKLYN, NY 11214-4111<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 422 | HAI HUA LI<br>2154 BAYRIDGE AVENUE<br><br>BROOKLYN, NY 11204-5419<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 423 | YAN HONG TSO<br>2247 64TH ST<br>FL1<br>BROOKLYN, NY 11204-3202<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 424 | MONA ANGLADE BELIZAIRE<br>787 E 46 ST<br>APT 4C<br>BROOKLYN, NY 11203<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 425 | VICTORIA E LEDESMA<br>454 MANHATTAN AVENUE<br>APT 5P<br>NEW YORK, NY 10026-1084<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 426 | TIN CHICK<br>2561 CROPSEY AVE<br><br>BROOKLYN, NY 11214-6605<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 427 | YUEN MAN CHAN<br>1855 SHORE PKWY<br>2ND FLOOR<br>BROOKLYN, NY 11214-6621<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 428 | SUI FUN CHOW<br>1419 78TH STREET<br><br>BROOKLYN, NY 11228-2519<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 429 | WEI P LAN<br>2318 64TH STREET<br><br>BROOKLYN, NY 11204-3324<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 430 | DIGNA RODRIGUEZ<br>32 BELAIR LANE<br><br>STATEN ISLAND, NY 10305-3067<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 431 | JEANETTE D'ANNA<br>31 NADAL PL<br><br>STATEN ISLAND, NY 10314-3219<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 432 | JOSEPH PAOLUCCI<br>227 20TH STREET<br><br>BROOKLYN, NY 11232-1340<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 433 | JOANN F GREGORIO<br>330 DOANE AVE<br><br>STATEN ISLAND, NY 10308-1519 | Priority<br>08/09/11 | [Gross Wage $648.96 Less Taxes = Net $469.52 FICA $40.24 Income Tax $97.34 Medicare $9.41 NY Income Tax $32.45]<br>Claim reviewed and allowed as filed; Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $648.96<br>$469.52 | $0.00 | $469.52 |
|  | <5300-00   Wages>,  500 |  |  |  |  |  |
| 435 | OLGA PERALTA<br>547 E 183RD ST<br>APT 2E<br>BRONX, NY 10458-7942<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 436P | GERALDINE NOVAK 289 HAMPTON GREEN | Priority 08/10/11 | | $908.18 $657.06 | $0.00 | $657.06 |
| | STATEN ISLAND, NY 10312-1741 | | [Gross Wage $908.18 Less Taxes = Net $657.06 FICA $56.31 Income Tax $136.23 Medicare $13.17 NY Income Tax $45.41] Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00   Wages>,  500 | | | | | |
| 436U | GERALDINE NOVAK 289 HAMPTON GREEN | Unsecured 08/10/11 | | $232.90 $0.00 | $0.00 | $0.00 |
| | STATEN ISLAND, NY 10312-1741 | | Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 437 | EVELYNE ROCHER 430 HAWTHORNE ST | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11203-1534 | | Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 438 | EVELYNE ROCHER 430 HAWTHORNE ST | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11203-1534 | | Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 439 | LUXAMA GUERRIER 134-39 166TH PLACE APT GD JAMIACA, NY 11434-3801 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 440 | LUXAMA GUERRIER 134-39 166TH PLACE APT GD JAMIACA, NY 11434-3801 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 441 | LINDA MARK<br>1975 53RD STREET<br><br>BROOKLYN, NY 11204-1744<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 442 | LINDA MARK<br>1975 53RD STREET<br><br>BROOKLYN, NY 11204-1744<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 443 | MITCHEL MARK<br>1975 53RD ST<br><br>BROOKLYN, NY 11204-1744<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 444 | MITCHEL MARK<br>1975 53RD ST<br><br>BROOKLYN, NY 11204-1744<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 445 | WISMICK EMILE<br>7214 AVENUE M<br><br>BROOKLYN, NY 11234-5808<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 446 | ROBERT DEJESUS<br>1849 SEDGWICK AVE<br>APT 9E<br>BRONX, NY 10453-5065<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 447 | DIANA RZESZEWICZ<br>73 RENEE PLACE<br><br>STATEN ISLAND, NY 10314-3324<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 448 | SILVIA SANCHEZ<br>3026 BRIGHTON 14TH STREET<br>APT 1A<br>BROOKLYN, NY 11235-5535<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 449 | VICTOR FERNANDEZ 1 ARDEN ST #509 NEW YORK, NY 10040-1305 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 450 | LUZ BRACCIA 310 NAUGHTON AVE BROOKLYN, NY 10305-2224 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 451 | JAMES CHUI 1678 WEST 9TH ST 1ST FLOOR BROOKLYN, NY 11223-1237 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 452 | ELEANOR DEMATTEO 2475 WEST 16TH STREET APT 12B BROOKLYN, NY 11214-7000 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 453 | JUANA BLANCO 563 BOLTON AVENUE BRONX, NY 10473-2901 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 454 | JOSE ESTEVEZ 136 W 168TH STREET APT 4C BRONX, NY 10452-3428 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 455 | AYELINA PABON 735 SHEFFIELD AVENUE APT 2A BROOKLYN, NY 11207-6802 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 456 | ORLANDO MCBEAN 2212 DITMAS AVE APT 3H BROOKLYN, NY 11226-9335 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 457 | EDUARDO TEJADA 8640 123RD ST APT 6 RICHMOND HILL, NY 11418-2603 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 458 | JAIRO VALLIJO 4510 KISSENA BLVD APT 3D FLUSHING, NY 11355-3401 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 459 | CATHERINE MINIERI 162-28 85TH STREET HOWARD BEACH, NY 11414-3323 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 460 | ROSE E RIVERA 373 STOBE AVE STATEN ISLAND, NY 10306-5235 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 461 | GIOVANNA SCHIAVO 2127 W 9 STREET BROOKLYN, NY 11223-3636 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 462 | BARBARA SCHRY 700 VICTORY BLVD APT 2C STATEN ISLAND, NY 10301-3505 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 463 | CLAIRCINE LAFLOTTE<br>2744 BEDFORD AVENUE<br><br>BROOKLYN, NY 11210-1220<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 464 | ENEL EDOUARD<br>1314 AVENUE K<br>APT 2C<br>BROOKLYN, NY 11230-4353<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 465 | OFFICE OF THE UST/EASTERN DIST OF NEW YORK, BROOKLYN DIV<br>201 VARICK STREET<br>SUITE 1006<br>NEW YORK, NY 10014<br><2950-00  U.S. Trustee Quarterly Fees>,  200 | Admin Ch.  7<br>08/08/11 | | $325.00<br>$325.00<br>UST Fees/Claim reviewed and allowed as filed | $0.00 | $325.00 |
| 466 | PATRICE PARDIEU<br>1358 NEW YORK AVENUE<br>APT 6-B<br>BROOKLYN, NY 11210-6205<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 467 | CARMELO DIPRIMA<br>2168 70TH ST<br><br>BROOKLYN, NY 11204-5417<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 468 | VISHNU LALARAM<br>212-47S HILLSIDE AVE<br><br>QUEENS VILLAGE, NY 11427-1811<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 469 | MARY RASO<br>3191 EMMONS AVE APT 7B<br><br>BROOKLYN, NY 11235-1149<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 470 | ARACELYS HERRERA 2124 GRAND AVE APT 1 BRONX, NY 10453-3210 | Unsecured / / | | $0.00 $0.00 Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 471 | JEAN R JOSEPH 770 OCEAN AVENUE APT E6 BROOKLYN, NY 11226-5379 | Unsecured / / | | $0.00 $0.00 Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 472 | ANDRES A CORREA 2340 VALENTINE AVE APT 4A BRONX, NY 10458-7205 | Unsecured / / | | $0.00 $0.00 Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 473 | NERY LOGRONO 616 W 204 ST C-8 NEW YORK, NY 10034 | Unsecured / / | | $0.00 $0.00 Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 474 | CHEE WO POON 1638 WEST 8TH ST 2ND FLOOR BROOKLYN, NY 11223-1219 | Unsecured / / | | $0.00 $0.00 Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 475 | PATRIA ESPAILLAT 592 WEST 178TH STREET APT 53 NEW YORK, NY 10033-6540 | Unsecured / / | | $0.00 $0.00 Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 476 | MARIA ACOSTA 2819 WEST 20TH ST BROOKLYN, NY 11224-2515 | Unsecured / / | | $0.00 $0.00 Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 477 | ROSEMARIE CHEVRES<br>192 HARBOR RD<br><br>STATEN ISLAND, NY 10303-2235<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 478 | DEIDAMIA HERRERA<br>365 EAST 183 ST<br>APT 4FC<br>BRONX, NY 10458-7954<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 479 | JOCELYNE ST LOUIS<br>56 WINTHROP ST<br>APT 1A<br>BROOKLYN, NY 11225-6036<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 480 | MARIBEL C GUZMAN<br>200 DYCKMAN ST<br>APT 4K<br>NEW YORK, NY 10040-1087<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 481 | PERCEFONES LOPEZ<br>597 E 139TH STREET<br>APT #1Q<br>BRONX, NY 10454-2327<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 482 | CLAUDIA HENRIGUEZ-SANCHE<br>642 WEST 172ND STREET<br>APT 3<br>NEW YORK, NY 10032-1828<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 483 | LYUSIK FELDMAN<br>2915 WEST 5TH ST<br>APT 11A<br>BROOKLYN, NY 11224-3911<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 484 | ROBERT J VIGNAPIANO<br>46 PLATTSBERG STREET<br><br>STATEN ISLAND, NY 10304-3967<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 485 | MARY ROSSI<br>164-31 87TH STREET<br><br>HOWARD BEACH, NY 11414-3621<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 486 | LISA A RIPPA<br>115 BLYTHE PL<br><br>STATEN ISLAND, NY 10306-1100<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 487 | DIONISIO ARAUJO<br>1762 SEWARD AVENUE<br><br>BRONX, NY 10473-3427<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 489 | MARIA E RAPOSO<br>12 CLIFFORD PLACE<br>BST 1<br>BRONX, NY 10453<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 490 | ANYIKA NUGENT<br>915 E 79TH STREET<br><br>BROOKLYN, NY 11236<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 491 | TONYA LEIDINGER<br>2719 W 33RD ST<br><br>BROOKLYN, NY 11224-1664<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date: 02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 492 | ELAINE TRICOMI | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 379 TIMBER RIDGE DRIVE | / / | | $0.00 | | |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #768) | | | |
| | STATEN ISLAND, NY 10306-6146 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 494 | JOSE CUEVAS | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 505 WEST 176 ST | / / | | $0.00 | | |
| | APT 4B | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket | | | |
| | NEW YORK, NY 10033-8304 | | #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 495 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | / / | | $0.00 | | |
| | C/O THE VOLAKOS LAW FIRM | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | 5368 MERRICK ROAD | | | | | |
| | MASSAPEQUA, NY 11758 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 496 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | / / | | $0.00 | | |
| | C/O THE VOLAKOS LAW FIRM | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | 5368 MERRICK ROAD | | | | | |
| | MASSAPEQUA, NY 11758 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 497 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | / / | | $0.00 | | |
| | C/O THE VOLAKOS LAW FIRM | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | 5368 MERRICK ROAD | | | | | |
| | MASSAPEQUA, NY 11758 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 498 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | / / | | $0.00 | | |
| | C/O THE VOLAKOS LAW FIRM | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | 5368 MERRICK ROAD | | | | | |
| | MASSAPEQUA, NY 11758 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 499 | DEIDAMIA HERRERA | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 365 EAST 183 ST | / / | | $0.00 | | |
| | APT 4FC | | Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| | BRONX, NY 10458-7954 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 500 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 501 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 502 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 503 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 504 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 505 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 506 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 507 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 508 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 509 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 510 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 511 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 512 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 513 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 514 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 515 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 516 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 517 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 518 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 519 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 520 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 521 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 522 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 523 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 524 | DENISE JEFFRIES 752 HENRY STREET APT 6A BROOKLYN, NY 11231-3222 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 525 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 526 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 527 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 528 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 529 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 530 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 531 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 532 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 533 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 534 | NEW YORK COMMUNITY FINANCIAL LLC | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 535 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 536 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 537 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 538 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 539 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 540 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |
| 541 | NEW YORK COMMUNITY FINANCIAL LLC C/O THE VOLAKOS LAW FIRM 5368 MERRICK ROAD MASSAPEQUA, NY 11758 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 542 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 543 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 544 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 545 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 546 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 547 | FRANCES HERTEL<br>2344 KNAPP STREET<br>BROOKLYN, NY 11229-5924<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 548 | MARIE HENRY<br>1586 EAST 49 ST<br>BROOKLYN, NY 11234-3127<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 549 | JOSEPH SAINT VIL<br>309 E 19TH ST<br>6C<br>BROOKLYN, NY 11226-5857<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 550 | INES GEORGE<br>1468 EAST 93 ST<br><br>BROOKLYN, NY 11236-5043<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 551 | FAUSTO R POLANCO<br>1560 GRAND CONCOURSE<br>APT 103A<br>BRONX, NY 10457-8467<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 552 | MARIE PARDIEU<br>2170 UNIVERSITY AVE<br>APT 2R<br>BRONX, NY 10453-1312<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 553 | ANTHONY JOSEPH<br>1280 EAST 49 STREET<br><br>BROOKLYN, NY 11234-2125<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 554 | KOON YEE KONG<br>6319 16TH AVE<br><br>BROOKLYN, NY 11204-2704<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 555 | TCF EQUIPMENT FINANCE INC<br>C/O LAW OFFICES OF CHARLES A GRUEN<br>381 BROADWAY, SUITE 300<br>WESTWOOD, NJ 07675<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Deemed Withdrawn per Order Dated 01/24/12 (Docket #214); Claim Withdrawn 02/02/12 (Docket #220); Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 556 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD PC<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Stipulation Ordered 01/24/12 (Docket #211); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00 | $0.00 |
| 557 | YNGRIS PAGAN<br>1511 STERLING PL<br>APT 4C<br>BROOKLYN, NY 11213-3009<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 558 | GLADYS CHEVALIER<br>124-21 LUCAS STREET<br><br>QUEENS, NY 11413-1526<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00 | $0.00 |
| 559 | CARL E CLARKE<br>7242 BERGEN COURT<br><br>BROOKLYN, NY 11234-5863<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 560 | CESAR CARVAJAI<br>441 CONVENT AVENUE<br>APT 6C<br>NEW YORK, NY 10031-3627<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 561 | LOLA BLAKENY<br>1492 PARK PLACE 2 F<br><br>BROOKLYN, NY 11213-3350<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| 562 | PATRICIA NICOLAS<br>530 EAST 22ND STREET<br>APT 2C<br>BROOKLYN, NY 11226-7214<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 563 | ALKETA KALLUCI<br>2439 83 ST<br>APT 3R<br>BROOKLYN, NY 11214-2731<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 564 | MICHAEL J GIGANTE<br>576 AVENUE Y<br><br>BROOKLYN, NY 11235-6102<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 565 | EDUVIGIS FERNANDEZ<br>168 SHERMAN AVENUE<br>APT 1<br>NEW YORK, NY 10034-4523<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 566 | HUANG YU WANG<br>1855 SHORE PKWY<br><br>BROOKLYN, NY 11214-6621<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 567 | ANIL CHAITRAM<br>102-27 129TH ST<br><br>S RICHMOND HILL, NY 11419-2340<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 568 | RUNWAY TIRE SERVICE INC<br>41-15 19TH AVE<br><br>ASTORIA, NY 11105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/23/11 | Claim reviewed; unsecured creditors will not be receiving a distribution | $58,725.47<br>$0.00 | $0.00 | $0.00 |
| 569 | PATRICK PIERRE-LOUIS<br>3900 KINGS HWY<br>5H<br>BROOKLYN, NY 11234-2916<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 570 | ISAIRA A JOHNSON 215 E.164TH ST APT 6E BRONX, NY 10456-6240 | Priority 08/23/11 | | $427.60 $309.37 | $0.00 | $309.37 |
| | | | [Gross Wage $427.60 Less Taxes = Net $309.37 FICA $26.51 Income Tax $64.14 Medicare $6.20 NY Income Tax $21.38] Claim reviewed and allowed filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00   Wages>,  500 | | | | | |
| 571 | THERESA BAGAROZZA 1718 86TH STREET BROOKLYN, NY 11214-2818 | Unsecured /  / | | $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 572P | CITY OF NEW YORK DEPT OF FINANCE % S FISHMAN, SPEC ASST CORP COUNSEL 345 ADAMS STREET, 3RD FLOOR BROOKLYN, NY 11201 | Priority 08/25/11 | | $1,996,598.12 $1,996,598.12 | $0.00 | $1,996,598.12 |
| | | | Objection to claim filed; Claim allowed as general unsecured in the amount of $2,786,851.29, and priority $1,996,598.12 priority pursuant to Stipulation and Order "So Ordered" on May 16, 2018 | | | |
| | <5800-00   Claims of Governmental Units>,  505 | | | | | |
| 572U | CITY OF NEW YORK DEPT OF FINANCE % S FISHMAN, SPEC ASST CORP COUNSEL 345 ADAMS STREET, 3RD FLOOR BROOKLYN, NY 11201 | Unsecured 08/25/11 | | $2,786,851.29 $0.00 | $0.00 | $0.00 |
| | | | Objection to claim filed; Claim allowed as general unsecured in the amount of $2,786,851.29, and priority $1,996,598.12 priority pursuant to Stipulation and Order "So Ordered" on May 16, 2018; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 573 | EDNA DEVALLON 651 EAST 81ST STREET BROOKLYN, NY 11236-3303 | Unsecured /  / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 574 | CARLOMAGNO OCHOA<br>49 COURTER AVENUE<br><br>YONKERS, NY 10705-4413<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 575 | ELIZABETH BATISTA<br>1236 GRAND CONCOURSE<br>APT #55<br>BRONX, NY 10456-2747<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 576 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 577 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 578 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 579 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 580 | YOLANDE BOULE<br>436 NEW YORK AVENUE<br>APT D8<br>BROOKLYN, NY 11225-3211<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 581 | OGLETREE DEAKINS NASH SMOAK & STEWART PC<br>PO BOX 167<br><br>GREENVILLE, SC 29602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/06/11 | Claim reviewed; unsecured creditors will not be receiving a distribution | $41,874.53<br>$0.00 | $0.00 | $0.00 |
| 582 | SOVEREIGN BANK<br>ATTN: KAREN TENNANT<br>3 HUNTINGTON QUADRANGLE<br>MELVILLE, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 583 | DIVISION 1181 ATU-NEW YORK WELFARE FUND<br>% J SWYERS/SLEVIN & HART PC<br>1625 MASSACHUSETTS AVE NW STE 450<br>WASHINGTON, DC 20036<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Stipulation Ordered 10/26/12 (Docket #322); Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 584 | 2978 GAS CORP<br>C/O MARYLOU PAOLUCCI & ASSOCIATES P C<br>16 TRENT LANE<br>SMITHTOWN, NY 11787-1238<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 585 | LOCAL 1181-1061 AMALGAMATED TRANSIT<br>UNION AFL-CIO OBO ITSELF EMPLOYEES ET AL<br>101-49 WOODHAVEN BLVD<br>OZONE PARK, NY 11416<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 586 | CARMELLA SPANO<br>79 KENNINGTON ST<br><br>STATEN ISLAND, NY 10308-1700<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 587 | CAROL PAPACENA<br>107 DEWEY AVE<br><br>STATEN ISLAND, NY 10308-2102<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

### Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 588 | TARA BURINO<br>107 DEWEY AVE<br><br>STATEN ISLAND, NY 10308-2102<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 589 | ROSALIND RIZZO<br>95 EVERGREEN STREET<br><br>STATEN ISLAND, NY 10308-1813<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 590 | NYC ENVIRONMENTAL CONTROL BOARD<br>% JAMES MACRON/OATH<br>66 JOHN STREET, 10TH FL<br>NEW YORK, NY 10038<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/06/11 | Reclassified By Court Order Dated 04/30/18 (Docket #834); Claim reviewed; unsecured creditors will not be receiving a distribution | $3,309.52<br>$0.00 | $0.00 | $0.00 |
| 591 | ANNE SMITH<br>102-33 DUNTON COURT<br><br>HOWARD BEACH, NY 11414-3900<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 592 | JANICE ALCAIDE<br>3205 EMMONS AVE<br><br>BROOKLYN, NY 11235-1147<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 593 | THEODOROS ETIMOS<br>1166 78TH STREET<br><br>BROOKLYN, NY 11228<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 594 | JAVIER VELEZ<br>1421 CROES AVE<br>APT B<br>BRONX, NY 10472-1430<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 595 | SUSETTE ROMELUS<br>957 EAST 103 STREET<br><br>BROOKLYN, NY 11236-2813 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 596P | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Priority<br>08/30/11 | | $0.00 *<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Objection to: Claim deemed adminstratively disallowed pursuant to Stipulation and Order | | | |
| | <5800-00   Claims of Governmental Units>,  505 | | | | | |
| 596U | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Unsecured<br>08/30/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Objection to: Claim deemed adminstratively disallowed pursuant to Stipulation and Order | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 597 | MARIE VALME<br>395 OCEAN AVE<br>2F<br>BROOKLYN, NY 11226-1706 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 598 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 599 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 600 | NEW YORK COMMUNITY FINANCIAL LLC<br>C/O THE VOLAKOS LAW FIRM<br>5368 MERRICK ROAD<br>MASSAPEQUA, NY 11758 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 601 | NEW YORK COMMUNITY FINANCIAL LLC <br> C/O THE VOLAKOS LAW FIRM <br> 5368 MERRICK ROAD <br> MASSAPEQUA, NY 11758 <br> <7100   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 602 | NEW YORK COMMUNITY FINANCIAL LLC <br> C/O THE VOLAKOS LAW FIRM <br> 5368 MERRICK ROAD <br> MASSAPEQUA, NY 11758 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 603 | NEW YORK COMMUNITY FINANCIAL LLC <br> C/O THE VOLAKOS LAW FIRM <br> 5368 MERRICK ROAD <br> MASSAPEQUA, NY 11758 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 604 | LINDA BENCIVENGA <br> 2810 BROWN ST <br><br> BROOKLYN, NY 11235-1758 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 605 | JOANE BENCIVENGA <br> 440 STONEHAM ST <br><br> STATEN ISLAND, NY 10306-4535 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 606 | KEITH BENCIVENGA <br> 440 STONEHAM STREET <br><br> STATEN ISLAND, NY 10306-4535 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 607 | ROBERT PRIGNOLI <br> 475 BEMENT AVE <br><br> STATEN ISLAND, NY 10310-2122 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 608 | THE PREMINS COMPANY INC<br>ATTN: STEVEN G LEGUM<br>170 OLD COUNTRY ROAD<br>MINEOLA, NY 11501<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 609 | DIVISION 1181 ATU-NEW YORK<br>EMPLOYEES PENSION FUND<br>% J SWYERS/SLEVIN & HART PC<br>1625 MASSACHUSETTS AVE NW STE 450<br>WASHINGTON, DC 20036<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 610 | JANET TERMINI<br>188 BACHE AVENUE<br><br>STATEN ISLAND, NY 10306-3014<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 617 | ALL AMERICAN FORD<br>% B ETTERMAN/HELLRING<br>LINDEMAN GOLDSTEIN<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5386<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 618 | ALL AMERICAN FORD<br>% B ETTERMAN/HELLRING<br>LINDEMAN GOLDSTEIN<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5386<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 619 | ALL AMERICAN FORD<br>% B ETTERMAN/HELLRING<br>LINDEMAN GOLDSTEIN<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5386<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 620 | ALL AMERICAN FORD<br>% B ETTERMAN/HELLRING<br>LINDEMAN GOLDSTEIN<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5386<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 622 | CECILIA FERNANDEZ<br>1365 ST NICHOLAS AVE #29S<br><br>NEW YORK, NY 10033<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 623 | PLS FINANCIAL SERVICES INC<br>C/O THE TURMAN LAW FIRM<br>1980 BROADCAST PLAZA<br>MERRICK, NY 11566<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/21/11 | Claim reviewed; unsecured creditors will not be receiving a distribution | $15,097.29<br>$0.00 | $0.00 | $0.00 |
| 624 | WAI SUEN WONG<br>2141 71ST STREET<br><br>BROOKLYN, NY 11204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 625 | RAMONA NUNEZ<br>1 BOGARTUS PLACE #7S<br><br>NEW YORK, NY 10040-2254<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 626 | PERCEFONES LOPEZ<br>597 EAST 139TH STREET 1Q<br><br>BRONX, NY 10454<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 646 | EVA A LAFLOTTE<br>44 AMARA LANE<br><br>WESTAMPTON, NJ 08060<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 649 | ANARIS MORA<br>511 W 177 ST APT 5F<br><br>NEW YORK, NY 10033<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 661 | JOSE ESTEVEZ<br>136 W 168TH ST APT 4-C<br><br>BRONX, NY 10452-3428<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 663 | ANTONIO AUTIGUA<br>11 FT GEORGE HILL 3A<br><br>NEW YORK, NY 10040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 665 | MERCEDES OSORIA<br>2831 EXTERIOR ST 12C<br><br>BRONX, NY 10463<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 671 | CHI MING CHAN<br>2351 E 14 ST 3 FL<br><br>BROOKLYN, NY 11229-4342<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 674 | TSO, YAN HONG<br>2247 64TH ST 1/F<br><br>BROOKLYN, NY 11204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 689 | GUO HUI LEI<br>1410 E 4 ST 1R<br><br>BROOKLYN, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 692 | MARIA DORVILLE<br>1627 VAN BUREN ST APT #1<br><br>BRONX, NY 10460<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 696 | DOMINGO A ESPINAL<br>708 WEST 177 ST 5A<br><br>NEW YORK, NY 10033<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 698 | CHEUK FOON CHU<br>2520 EAST 15TH STREET<br><br>BROOKLYN, NY 11235<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 700 | NORMA PEZZOTTI<br>708 WEST 177 ST, APT 5A<br><br>NEW YORK, NY 10033<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 721 | JOSHUA PEEBLES INFT BY HAGGITH JOHNSON & JAMES PEEBLES<br>C/O PAUL B WEITZ & ASSOCIATES P C<br>233 BROADWAY, 5TH FLOOR<br>NEW YORK, NY 10279<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 733 | KASOWITZ BENSON TORRES & FRIEDMAN LLP<br>ATTN: MITCHELL R SCHRAGE<br>1633 BROADWAY<br>NEW YORK, NY 10019<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/19/11 | Claim objection filed; claim only allowed in USA United Fleet pursuant to Stipulation and Order "So Ordered" on March 5, 2018; Claim reviewed; unsecured creditors will not be receiving a distribution | $42,505.75 *<br>$0.00 | $0.00 | $0.00 |
| 735 | SENCION SANTANA<br>2264 DAVIDSON AVE APT 5A<br><br>BRONX, NY 10453<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 737 | JAIRO VALLEJO<br>45-10 KISSENA BLVD<br>BLD 3D<br>FLUSHING, NY 11355<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 739 | EDUVIGIS FERNANDEZ<br>168 SHERMAN AVE APT 1<br><br>NEW YORK, NY 10034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 743 | ELCIDA GRULLON<br>30 HILL ST<br><br>STATEN ISLAND, NY 10304-2568 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 744 | NYC ENVIRONMENTAL CONTROL BOARD<br>% JAMES MACRON/OATH<br>66 JOHN STREET, 10TH FL<br>NEW YORK, NY 10038 | Unsecured<br>12/22/11 | | $5,250.15 *<br>$0.00 | $0.00 | $0.00 |
| | | | Reclassified By Court Order Dated 04/30/18 (Docket #834); ); Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 745 | FLUSHING AUTOMOTIVE FINANCIAL SERVICES<br>135 HAVEN AVENUE<br><br>PORT WASHINGTON, NY 11050 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 746 | FLUSHING AUTOMOTIVE FINANCIAL SERVICES<br>135 HAVEN AVENUE<br><br>PORT WASHINGTON, NY 11050 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/01/17 (Docket #813) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 747 | SOVEREIGN BANK<br>ATTN: KAREN TENNANT<br>3 HUNTINGTON QUADRANGLE<br>MELVILLE, NY 11747 | Unsecured<br>01/17/12 | | $121,717.22<br>$0.00 | $0.00 | $0.00 |
| | | | Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 753 | MARIA T. RODRIGUEZ<br>2100 CRESTON AVE<br>APT 6H<br>BRONX, NY 10453-3709 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 754 | SMYTH BONTEMPS<br>150-34 119TH AVENUE<br><br>QUEENS, NY 11434-2009 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #769) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 755 | MARIE Y. DORISCAR<br>704 EAST 80TH ST<br>APT. 1 FAM<br>BROOKLYN, NY 11236-3514<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 756 | TANYA BRIGHT<br>2949 W 28TH ST<br>APT 218B<br>BROOKLYN, NY 11224-2041<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 757 | TORRES, ADA<br>2074 WALLACE AVE<br>#306<br>BRONX, NY 10462<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 758 | ADA TORRES<br>2074 WALLACE AVE #306<br><br>BRONX, NY 10462-2545 | Priority<br>02/02/12 | [Gross Wage $705.31 Less Taxes = Net $510.28 FICA $43.73 Income Tax $105.80 Medicare $10.23 NY Income Tax $35.27]<br>Amount Modified by Court Order Dated 12/01/17 (Docket #812); Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $705.31 *<br>$510.28 | $0.00 | $510.28 |
| | <5300-00   Wages>,  500 | | | | | |
| 759 | SURF MANAGEMENT LLC<br>C/O GARFUNKEL WILD, P C<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11021 | Unsecured<br>02/02/12 | Allowed as Filed Dated 01/23/12 (Docket #211); Allowed as filed per Stipulation "So Ordered" 1/23/12 (Dkt No. 211);  Claim reviewed; unsecured creditors will not be receiving a distribution  Transporation pursuant to 506(c) carveout with Comerica Bank | $78,783.28<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 761 | GIOVANNA IMPAGLIAZZO<br>128 BAY 41ST STREET<br><br>BROOKLYN, NY 11214-5411<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case: 111-45867   USA UNITED FLEET, INC.

Claims Bar Date: 02/29/12

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 762 | HAI HUA LI<br>2154 BAYRIDGE AVENUE<br><br>BROOKLYN, NY 11204-5419<br>\<7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 763 | JAMES CHUI<br>1678 WEST 9TH ST<br>1ST FLOOR<br>BROOKLYN, NY 11223-1237<br><br>\<7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 764 | DUROSEL, BERNARD<br>636 NORRIS AVE NUE<br><br>UNIONDALE, NY 11553<br><br>\<7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 766 | INFANTE, JOSEFA<br>1850 LAFAYETTE AVE<br>#11J<br>BRONX, NY 10473<br>\<7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 767 | JOSEFA INFANTE<br>1850 LAFAYETTE AVE, #11J<br><br>BRONX, NY 10473-2839<br><br>\<7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 770 | MERCEDES OSORIA<br>2831 EXTERIOR ST #12C<br><br>BRONX, NY 10463-7110<br>\<7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 771 | MERCEDES OSORIA<br>2831 EXTERIOR ST, 12C<br><br>BRONX, NY 10463<br>\<7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

### Case:  111-45867   USA UNITED FLEET, INC.

Claims Bar Date:   02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 772 | JUN-RONG ZHENG<br>2224 W 8TH ST<br>2ND FL<br>BROOKLYN, NY 11223-4524<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 775 | DORISCAR, MARIE Y<br>704 EAST 80TH ST<br>APT 1 FAM<br>BROOKLYN, NY 11236<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 776 | PRINCE AKOM-OFORI<br>219 CHESTER STREET<br><br>BROOKLYN, NY 11212-5622<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 777 | ZHENG, JUN-RONG<br>2224 W 8TH ST<br>2ND FL<br>BROOKLYN, NY 11223<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 778 | BARBARA SCHRY<br>700 VICTORY BLVD<br>APT 2C<br>STATEN ISLAND, NY 10301-3505<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 780 | KAVALERCHIK, ARKADY<br>2816 WEST 8TH STREET<br>APT.17P<br>BROOKLYN, NY 11224<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 782 | DIPRIMA, CARMELO<br>2168 70TH ST<br><br>BROOKLYN, NY 11204<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 783 | JOHN JONES<br>200 BENZIGER AVE<br><br>STATEN ISLAND, NY 10301-2331<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |

Printed:  09/07/18 04:47 PM                                                                                   Page:  45

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 785 | ANTONIO ANTIGUA<br>11 FORT GEORGE HILL<br>APT 3A<br>NEW YORK, NY 10040-2530<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 786 | ANTONIO ANTIGUA<br>11 FT GEORGE HILL, 3A<br><br>NEW YORK, NY 10040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 787 | SCHRY, BARBARA<br>700 VICTORY BLVD<br>APT. 2C<br>STATEN ISLAND, NY 10301<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 788 | D&J TIRE WORKS<br>C/O PRO 1 TIRE MANAGEMENT LLC<br>781 4TH AVENUE<br>BROOKLYN, NY 11232<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/12 | Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $744.83<br>$0.00 | $0.00 | $0.00 |
| 791 | MOHAMMAD IQBAL<br>1520 OCEAN AVE<br>E1<br>BROOKLYN, NY 11230-4515<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 792 | IQBAL, MOHAMMAD<br>1520 OCEAN AVE<br>E1<br>BROOKLYN, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 793 | OLGA PERALTA<br>547 E 183RD ST<br>APT 2E<br>BRONX, NY 10458-7942<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 794 | THREE STAR AUTO GLASS<br>8736 18TH AVE<br><br>BROOKLYN, NY 11214-4669<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 | $0.00 |
| 795 | SIEW WAN WONG<br>57 BAY 32ND STREET<br><br>BROOKLYN, NY 11214-4111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 798 | MAK, KAM HON<br>119 BAY 10TH ST<br><br>BROOKLYN, NY 11228<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00 | $0.00 |
| 799 | ZAMOR, IZMEDOR<br>4524 FOSTER AVENUE<br><br>BROOKLYN, NY 11203<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 | $0.00 |
| 801 | THREE STAR AUTO GLASS<br>8736 18TH AVE<br><br>BROOKLYN, NY 11214<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 | $0.00 |
| 802 | RIVERA, IVETTE<br>2045 ROCKAWAY PK<br>#3B<br>BROOKLYN, NY 11236<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 | $0.00 |
| 803 | TCF EQUIPMENT FINANCE INC<br>11100 WAYZATA BOULEVARD, SUITE 801<br><br>MINNETONKA, MN 55305<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00 | $0.00 |
| 805 | ANGELA MONTARULI<br>9 LESTER DRIVE<br><br>EAST ROCKAWAY, NY 11518-1111 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 807 | CESAR CARVAJAL<br>441 CONVENT AVE APT 6C<br><br>NEW YORK, NY 10031 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 810 | HANOVER, KENNETH J.<br>982 76 STREET<br><br>BROOKLYN, NY 11228 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 812 | ESTHER DORONINA<br>7705 BAY PARKWAY<br>APT. 1G<br>BROOKLYN, NY 11214-1524 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 813 | ZAMOR, ENIDE<br>4524 FOSTER AVE<br><br>BROOKLYN, NY 11203 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 816 | NOWROCKI, STANLEY<br>199 WILLOW ROAD<br><br>STATEN ISLAND, NY 10314 | Priority<br>02/04/12 | | $450.68<br>$326.08<br>[Gross Wage $450.68 Less Taxes = Net $326.08 FICA $27.94 Income Tax $67.60 Medicare $6.53 NY Income Tax $22.53]<br> Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $0.00 | $326.08 |
| | <5300-00   Wages>,  500 | | | | | |
| 817 | SELLINA SULTANA<br>2106 NEPTUNE AVENUE<br><br>BROOKLYN, NY 11224-2310 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 818 | LI, CHUN L. 661 51ST STREET APT. 3 BROOKLYN, NY 11220 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 $0.00 | $0.00 | $0.00 |
| 819 | DIAZ, AIDA 209 DYCKMAN ST APT. 43 NEW YORK, NY 10040 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 $0.00 | $0.00 | $0.00 |
| 821 | RUBILEYDI BLANCO 563 BOLTON AVENUE BRONX, NY 10473-2901 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00 $0.00 | $0.00 | $0.00 |
| 823 | UGUENNE CELESTIN 1673 EAST 53RD STREET BROOKLYN, NY 11234-3915 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 $0.00 | $0.00 | $0.00 |
| 824 | MODESTO RODRIGUEZ 512 COMMONWEALTH AVE BRONX, NY 10473 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 $0.00 | $0.00 | $0.00 |
| 825 | JUANA BLANCO 563 BOLTON AVENUE BRONX, NY 10473-2901 <5300-00   Wages>,  500 | Priority 02/04/12 | [Gross Wage $930.97 Less Taxes = Net $673.55 FICA $57.72 Income Tax $139.65 Medicare $13.50 NY Income Tax $46.55] Claim reviewed and allowed as filed; Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $930.97 $673.55 | $0.00 | $673.55 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 826 | NICOLE JEROME 1122 NEW YORK AVE APT. #3C BROOKLYN, NY 11203-4924 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 828 | FRANCISCO MORENO 709 EAST 183 ST  BRONX, NY 10458 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 829 | MORENO, FRANCISCO 709 EAST 183ST APTB BRONX, NY 10458 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 831 | TERNIER, SONIA 219-19 EDGEWOOD AVE  SPRINGFIELD GARDENS, NY 11413 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 832 | DOMINGO A ESPINAL 708 WEST 177 ST 5A  NEW YORK, NY 10033 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 833 | MARISELA FERNANDEZ 9-15 POST AVE, #5-E  NEW YORK, NY 10034 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 834 | PEZZOTTI, NORMA 708 WEST 177TH ST 5A NEW YORK, NY 10033 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |

# Exhibit C

### Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 836 | ANARIS MORA<br>511 W 177 ST APT 5F<br><br>NEW YORK, NY 10033<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 | $0.00 |
| 837 | PEREZ, HERMELINDA<br>208 WESTERVELT AVENUE<br><br>STATEN ISLAND, NY 10301<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 | $0.00 |
| 838 | 2978 GAS CORP<br>C/O MARYLOU PAOLUCCI & ASSOCIATES P C<br>16 TRENT LANE<br>SMITHTOWN, NY 11787-1238<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 | $0.00 |
| 839 | 2978 GAS CORP<br>C/O MARYLOU PAOLUCCI & ASSOCIATES P C<br>16 TRENT LANE<br>SMITHTOWN, NY 11787-1238<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/04/12 | | $104,558.55<br>$0.00<br>Claim reviewed; unsecured creditors will not be receiving a distribution | $0.00 | $0.00 |
| 840 | SELLINA SULTANA<br>2106 NEPTUNE AVENUE<br><br>BROOKLYN, NY 11224-2310<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 | $0.00 |
| 841 | GARRY CELESTIN<br>1673 EAST 53RD STREET<br>APT 5P<br>BROOKLYN, NY 11234-3915<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 | $0.00 |
| 842 | MILAZZO, DONNA<br>1762 TOMLINSON AVENUE<br><br>BRONX, NY 10461<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867   USA UNITED FLEET, INC.

Claims Bar Date:  02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 844 | MIGDALIA CRUZ<br>PO BOX 370689<br><br>BROOKLYN, NY 11237-0689<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 845 | FERNANDEZ, CECILIA<br>1365 ST. NICHOLAS AVE<br>#29S<br>NEW YORK, NY 10033<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 846 | ROSA E. CARCHIPULLA<br>252 HIMROD STREET<br>APT 2L<br>BROOKLYN, NY 11237-4624<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 850 | PHILIPPE, WILBERT<br>1323 EAST 94TH ST<br>1ST FLOOR<br>BROOKLYN, NY 11236<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 851 | WILBERT PHILIPPE<br>1323 EAST 94TH ST<br>1ST FLOOR<br>BROOKLYN, NY 11236-1301<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 852 | VICTOR M. COLUCCI<br>2306 OCEAN AVE<br>APT D5<br>BROOKLYN, NY 11229-3032<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 854 | JACQUELINE ARIAS<br>788 FOX STREET<br>APT 2J<br>BRONX, NY 10455-2056<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 855 | CATHERINE RUGGIERO<br>162 VAN SICKLEN STREET<br><br>BROOKLYN, NY 11223-2751<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 856 | MARIE H. CASIMIR<br>449 LINDEN BOULEVARD<br><br>BROOKLYN, NY 11203-2821<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 858 | MILAGROS CABRERA<br>570 WEST 189TH STREET<br>APT 4C<br>NEW YORK, NY 10040-4336<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 861 | FAUSTO R. POLANCO<br>1560 GRAND CONCOURSE<br>APT 103A<br>BRONX, NY 10457-8467<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 863 | PARDIEU, MARIE<br>2170 UNIVERSITY AVE<br>APT. 2R<br>BRONX, NY 10453<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 864 | JEAN CLAUDE BAPTISTE<br>184 CLARKSON AVE<br>2G<br>BROOKLYN, NY 11226-2018<br><br><5300-00   Wages>,  500 | Priority<br>02/06/12 | [Gross Wage $603.66 Less Taxes = Net $436.75 FICA $37.43 Income Tax $90.55 Medicare $8.75 NY Income Tax $30.18]<br>Claim reviewed and allowed as filed;Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $603.66<br>$436.75 | $0.00 | $436.75 |
| 865 | BORIS SOROKA<br>80 NORMALEE RD<br><br>STATEN ISLAND, NY 10305-2616<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 866 | FERRO, VINCENETTA<br>584 EDGEGROVE AVENUE<br><br>STATEN ISLAND, NY 10312<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 869 | WU SHU PING<br>4016 6TH AVE<br><br>BROOKLYN, NY 11232-3151<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 870 | YUE SHING CHIU<br>4016 6 AVE<br><br>BROOKLYN, NY 11232<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 871 | SHU PING, WU<br>4016 6TH AVE<br><br>BROOKLYN, NY 11232<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 872 | JENNY WAI WAH CHU<br>4016 6 AVE<br><br>BROOKLYN, NY 11232<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 873 | SANTIAGO, ANNA<br>2832 WEST 23 STREET<br><br>BROOKLYN, NY 11224<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 874 | DISLA, JOSE A.<br>622 VAN NEST AVE<br>APT. 1F<br>BRONX, NY 10460<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 877 | CHEUK FOON CHU<br>2520 EAST 15TH STREET<br><br>BROOKLYN, NY 11235<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 878 | ABRAHAM AHWAL<br>104 STRYKER ST<br><br>BROOKLYN, NY 11223-5225<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 879 | PAOLUCCI, JOSEPH<br>227 20TH STREET<br><br>BROOKLYN, NY 11232<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 880 | LALARAM, VISHNU<br>212-47 S. HILLSIDE AVE<br><br>QUEENS VILLAGE, NY 11427<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 883 | INES GEORGE<br>1468 EAST 93 ST<br><br>BROOKLYN, NY 11236-5043<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 884 | EVELYNE ROCHER<br>430 HAWTHORNE ST APT 3<br><br>BROOKLYN, NY 11203-1534<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 889 | COLON, MANUEL<br>203 22ND STREET<br>APT. 3F<br>BROOKLYN, NY 11232<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 890 | HURTTE, JULIUS L.<br>756 STANLEY AVENUE<br>APT. 2B<br>BROOKLYN, NY 11207<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 893 | CHUN L. LI<br>661 51ST STREET<br>APT. 3<br>BROOKLYN, NY 11220-2178<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 894 | MOLINA, ELIZABETH<br>710 61ST ST<br>2ND FL<br>BROOKLYN, NY 11220<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 895 | SELLINA SULTANA<br>2106 NEPTUNE AVENUE<br><br>BROOKLYN, NY 11224-2310<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 896 | PSM INSURANCE COMPANIES<br>ONE PARK AVENUE<br><br>NEW YORK, NY 10016<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/06/12 | Claim reviewed; unsecured creditors will not be receiving a distribution | $1,481,319.00<br>$0.00 | $0.00 | $0.00 |
| 897 | MARITZA CONCEPCION<br>117 27TH AVENUE<br>APT 3<br>BROOKLYN, NY 11214-5545<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 899 | BENITO LAZZARA<br>2018 61 STREET<br><br>BROOKLYN, NY 11204-2405<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 901 | HARRY PAUL<br>50 WESTMINSTER RD<br>APT 4H<br>BROOKLYN, NY 11218-2869<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 902 | LEDESMA, VICTORIA E. 454 MANHATTAN AVENUE APT. 5P NEW YORK, NY 10026 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 903 | LAURA LEISENRING 8643 SHORE PARKWAY  HOWARD BEACH, NY 11414-2112  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 904 | LADSON, MAUREEN 45 EARL STREET  WATERBURY, CT 06710  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 $0.00 | $0.00 | $0.00 |
| 905 | GUO WEI CHEN 2578 WEST 16TH STREET APT 2B BROOKLYN, NY 11214-6906 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 $0.00 | $0.00 | $0.00 |
| 906 | MARIA GUZMAIN 711 WALTON AVE, APT 1B  BRONX, NY 10451 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 $0.00 | $0.00 | $0.00 |
| 908 | ROSARIO, NORMA 2559 SEDGWICK AVE APT. 1C BRONX, NY 10469 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 909 | EDUARDO TEJADA 8640 123RD ST APT 6  RICHMOND HILL, NY 11418-2603 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 910 | VILNORD LUBIN 270 EAST 39TH STREET  BROOKLYN, NY 11203-4010 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:   02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 911 | JIAN FEN LIN | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 532 60 ST | / / | | $0.00 | | |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | BROOKLYN, NY 11220 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 913 | KUAN YU WU | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 869 55TH ST APT 2FL | / / | | $0.00 | | |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | BROOKLYN, NY 11220-3212 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 915 | GREGORY LADSON | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 250 GREENWOOD AVE | / / | | $0.00 | | |
| | | | Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | WATERBURY, CT 06704-2320 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 917 | JUDY A. FERRARA | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 749D RAMOND AVE | / / | | $0.00 | | |
| | | | Expunged By Court Order Dated 12/04/17 (Docket #814) | | | |
| | STATEN ISLAND, NY 10309-2154 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 918 | FERRARA, JUDY A. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 749D RAMOND AVE | / / | | $0.00 | | |
| | | | Expunged By Court Order Dated 12/04/17 (Docket #814) | | | |
| | STATEN ISLAND, NY 10309 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 920 | SOCORRO CABREJA | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 530 E 137TH ST | / / | | $0.00 | | |
| | APT 16A | | Expunged By Court Order Dated 09/28/16 (Docket #766) | | | |
| | BRONX, NY 10454-4207 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 921 | TOUISSANT, PATRICK | Priority | | $710.11 * | $0.00 | $513.75 |
| | 1717 E 51ST ST | 02/08/12 | | $513.75 | | |
| | | | [Gross Wage $710.11 Less Taxes = Net $513.75 FICA $44.03 Income Tax $106.52 Medicare $10.30 NY Income Tax $35.51] | | | |
| | BROOKLYN, NY 11234 | | | | | |
| | | | Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00   Wages>,  500 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 922 | GUO WEI CHEN<br>2578 W 16 ST 2B<br><br>BROOKLYN, NY 11214<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 923 | HUANG, XIAO J.<br>1860 80TH STREET<br><br>BROOKLYN, NY 11214<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 924 | XIAO J. HUANG<br>1860 80TH STREET<br><br>BROOKLYN, NY 11214-1714<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 925 | LIBRADA ALMONTE<br>160 E 103 ST<br>APT 1L<br>NEW YORK, NY 10029-5370<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 927 | LOLA BLAKENY<br>1492 PARK PLACE, 2F<br><br>BROOKLYN, NY 11213-3350<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 928 | JIAN FEN LIN<br>532 60TH STREET<br><br>BROOKLYN, NY 11220-4016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 929 | FELIX J. MORONTA<br>173-19 103RD<br><br>JAMAICA, NY 11433-1305<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 931 | LUZ E. DURAN<br>1747 CLAY AVE APT 1E<br><br>BRONX, NY 10457-7216<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 932 | MARCELIN, MAXIME<br>3501 FOSTER AVENUE<br>APT. 1A<br>BROOKLYN, NY 11210<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 934 | HYPPOLITE SAINRILUS<br>1322 BERGEN ST<br>APT 2<br>BROOKLYN, NY 11213-1530<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 935 | FRANK BAUTISTA<br>1451 WASHINGTON AVE, APT 1C<br><br>BRONX, NY 10456<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 936 | CARMELLA SPANO<br>79 KENNINGTON ST<br><br>STATEN ISLAND, NY 10308-1700<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 937 | TINGUE, YVROSE<br>47 MCKEEVER PLACE 12-G<br><br>BROOKLYN, NY 11225<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 947 | HAROLD BEST<br>46 GRAMMERCY LANE<br><br>WILLINGBORO, NJ 08046-3322<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 948 | VIERKAR GUZMAN<br>105 EAST 177TH ST<br>3B<br>BRONX, NY 10453-5936<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 949 | CYNTHIA MIDDLETON 109 CHRISTOPHER AVE APT 15D BROOKLYN, NY 11212-7863 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #770) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 952 | RAZA, SYED 91 WATERWAGON RD ITHACA, NY 14850 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 953 | SYED RAZA 91 WATERWAGON RD ITHACA, NY 14850-9703 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 954 | ESTELLE JACOBS 2 BRAHMS COURT EAST STROUDSBURG, PA 18301-8034 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 955 | SCUTT, JUDY 2950 WEST 35TH ST APT. 427 BROOKLYN, NY 11224 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 956 | CHI MING CHAN 2351 E 14TH ST 3RD FL BROOKLYN, NY 11229-4342 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 958 | RENOIS, DUDLAINE 3310 AVENUE H APT. 3M BROOKLYN, NY 11210 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

### Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 959 | CLAIRE ORCEL<br>749 EAST 58ST<br><br>BROOKLYN, NY 11234-1004<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 960 | PATRICK TISSELIN<br>119-37 223RD STREET<br><br>CAMBRIA HEIGHTS, NY 11411-2023<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 962 | HELENE CORNEILLE<br>201 LINDEN BLVD<br>F7<br>BROOKLYN, NY 11226-3442<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 963 | WINIFRED GENOVESE<br>100-18 160 AVENUE<br><br>HOWARD BEACH, NY 11414-3833<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 964 | RENEE LAFLOTTE<br>2744 BEDFORD AVENUE<br><br>BROOKLYN, NY 11210-1220<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 967 | GENOVESE, WINIFRED<br>100-18 160 AVENUE<br><br>HOWARD BEACH, NY 11414<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 968 | PAN, DONALD<br>1663 WEST 5TH STREET<br>3RD FLOOR<br>BROOKLYN, NY 11223<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 969 | GUO LIN CHEN<br>2563 E 18TH ST<br><br>BROOKLYN, NY 11235-3517<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 970 | JOSE J. CINTRON<br>290 EMPIRE BLVD<br>APT 5L<br>BROOKLYN, NY 11225-3557<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 971 | PERICLES ASTRAS<br>8523 FORT HAMILTON PKWY<br>APT 1C<br>BROOKLYN, NY 11209-4859<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 972 | MITCHEL MARK<br>1975 53RD ST<br><br>BROOKLYN, NY 11204-1744<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 973 | LINDA MARK<br>1975 53RD STREET<br><br>BROOKLYN, NY 11204-1744<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 974 | MARK, MITCHEL<br>1975 53RD ST<br><br>BROOKLYN, NY 11204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 975 | MARK, LINDA<br>1975 53RD STREET<br><br>BROOKLYN, NY 11204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 976 | SABIR MOHAMMAD<br>200 E 8TH ST<br>APT 1D<br>BROOKLYN, NY 11218-3382<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 977 | JUDY SCUTT<br>2950 WEST 35TH ST<br>APT 427<br>BROOKLYN, NY 11224-1434<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 978 | DENISE MICHEL<br>99-45 164 ROAD<br><br>HOWARD BEACH, NY 11414-4016<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 979 | HERNANDEZ, GLADYS<br>155-17 SANFORD AVE<br>6F<br>FLUSHING, NY 11355<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 980 | MARISE JEAN-JACQUES<br>1511 STERLING PL<br>APT 3C<br>BROOKLYN, NY 11213-3009<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 981 | LAFLOTTE, CLAIRCINE<br>2744 BEDFORD AVENUE<br><br>BROOKLYN, NY 11210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 984 | HAROLD JACQUES<br>25 TENNIS COURT<br>APT 1B<br>BROOKLYN, NY 11226-8206<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867   USA UNITED FLEET, INC.

Claims Bar Date: 02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 985 | MONA ANGLADE BELIZAIRE<br>787 E 46 ST<br>APT 4C<br>BROOKLYN, NY 11203 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 986 | CARL E. CLARKE<br>7242 BERGEN COURT<br><br>BROOKLYN, NY 11234-5863 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 987 | ROSITA GUTIERREZ<br>3025 W 32ND ST, #3D<br><br>BROOKLYN, NY 11224-1729 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 988 | JUAN J. ANTIGUA<br>633 OLMSTEAD AVE<br>APT 1K<br>BRONX, NY 10473-1706 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 989 | RIPPA, LISA A.<br>115 BLYTHE PL<br><br>STATEN ISLAND, NY 10306 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 990 | EVELYN CARRE<br>3041 AVE W #6F<br><br>BROOKLYN, NY 11229-5573 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 993 | MONIQUE DESORMEAU<br>1689 EAST 52ND STREET<br><br>BROOKLYN, NY 11234-3811 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case: 111-45867   USA UNITED FLEET, INC.

Claims Bar Date:   02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 995 | SAINT VIL, MICHELLE<br>1490 E 55TH ST<br><br>BROOKLYN, NY 11234<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 996 | JACQUES, HAROLD<br>25 TENNIS COURT<br>APT. 1B<br>BROOKLYN, NY 11226<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 997 | ELAINE TRICOMI<br>ATTN: RICHARD MONTELLO<br>72 LITTLEFIELD AVE<br>STATEN ISLAND, NY 10312<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 998 | TRICOMI, ELAINE<br>379 TIMBER RIDGE DRIVE<br><br>STATEN ISLAND, NY 10306<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1002 | CRUZ, ALTAGRACIA<br>1550 TOWNSEND AVENUE<br>APT. 6I<br>BRONX, NY 10452<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1004 | MARIE NOGARD PAUL<br>30 WESTMINISTER RD<br><br>BROOKLYN, NY 11218-2854<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1005 | SANON, JEAN MAX<br>245 HAWTHORNE ST<br>APT. D8<br>BROOKLYN, NY 11225<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867   USA UNITED FLEET, INC.

Claims Bar Date:   02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1006 | JEAN MAX SANON<br>245 HAWTHORNE ST<br>APT D8<br>BROOKLYN, NY 11225-5980 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1007 | CUEVAS, JOSE<br>505 WEST 176ST<br>APT. 4B<br>NEW YORK, NY 10033 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1008 | RAMIREZ, ANA<br>2325 MORRIS AVE<br>APT. 3F<br>BRONX, NY 10468 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1009 | NATANAEL HERNANDEZ<br>564 W 188ST<br>APT. 1D<br>NEW YORK, NY 10040-4567 | Unsecured<br>02/09/12 | | $760.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1010 | CHEE WO POON<br>1638 WEST 8TH ST<br>2ND FLOOR<br>BROOKLYN, NY 11223-1219 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1011 | ROXANNE SOTILLIO<br>2634 WEST ST APT 6H<br><br>BROOKLYN, NY 11223-6437 | Priority<br>08/01/11 | | $726.98<br>$525.97 | $0.00 | $525.97 |
| | | | [Gross Wage $726.98 Less Taxes = Net $525.97 FICA $45.07 Income Tax $109.05 Medicare $10.54 NY Income Tax $36.35]<br>Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00   Wages>,  500 | | | | | |
| 1012 | MARIE D. JOSEPH<br>1128 EAST 84TH ST<br>APT. 2<br>BROOKLYN, NY 11236-4733 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1013 | ROSEANN GOLDSTEIN 149-41 84TH ST | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | HOWARD BEACH, NY 11414-1210 | | Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1014 | GOLDSTEIN, ROSEANN 149-41 84TH ST | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | HOWARD BEACH, NY 11414 | | Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1016 | RICHARD MONTELLO 72 LITTLEFIELD AVE | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | STATEN ISLAND, NY 10312-6510 | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1017 | DEBBIE CASALE 2151 W 5TH | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11223-3850 | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1019 | ALZIRE JEAN-JACQUES 362 LINDEN BLVD #3A | Priority 02/09/12 | | $421.72 $305.11 | $0.00 | $305.11 |
| | BROOKLYN, NY 11203-2757 | | [Gross Wage $421.72 Less Taxes = Net $305.11 FICA $26.15 Income Tax $63.26 Medicare $6.11 NY Income Tax $21.09] Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00   Wages>,  500 | | | | | |
| 1022 | GUERRIER, LUXAMA 134-39 166TH PLACE APT. GD JAMIACA, NY 11434 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1023 | ZENELLY TEJADA 267 EAST 95TH STREET 2ND FLOOR BROOKLYN, NY 11112-1944 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1024 | TEJADA, ZENELLY 267 EAST 95TH STREET 2ND FLOOR BROOKLYN, NY 11212 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00 $0.00 | $0.00 | $0.00 |
| 1025 | FERDINAND, MARIE 1734 E 54 ST BROOKLYN, NY 11234 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 $0.00 | $0.00 | $0.00 |
| 1026 | AICHA FUFANO MOHOMMAD 2243 63RD BROOKLYN, NY 11204-3134 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1028 | DELFORD E FORBES PASTERNACK TILKER ET AL 233 BROADWAY SUITE 820 NEW YORK, NY 10279 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Deemed Disallowed per Order Dated 01/14/13 (Docket #356); Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00 $0.00 | $0.00 | $0.00 |
| 1029 | EVERAL TAYLOR 101 SMITH STREET APT 2 POUGHKEEPSIE, NY 12601-2619 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00 $0.00 | $0.00 | $0.00 |
| 1033 | SUI FUN CHOW 1419 78TH STREET BROOKLYN, NY 11228-2519 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 1035 | LEANDRE, PATRICK 909 E 29TH ST APT. 3K BROOKLYN, NY 11210 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1036 | EVA N. AVILES<br>945 EAST 163RD STREET<br>APT. 4-G<br>BRONX, NY 10459-4263<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1042 | SILVIA SANCHEZ<br>3026 BRIGHTON 14TH STREET<br>APT 1A<br>BROOKLYN, NY 11235-5535<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1043 | EMMANUEL VERTY<br>1100 EAST 58TH ST<br><br>BROOKLYN, NY 11234-2510<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1047 | YULIANA MIRANDA<br>120 VERMILYEA AVE APT 122<br><br>NEW YORK, NY 10034<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1048 | JOSEPH B. TESORIERO<br>470 STEUBEN STREET<br><br>STATEN ISLAND, NY 10305-2720<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1049 | MARIE CHALESTON<br>120 E 19ST<br>APT. 6C<br>BROOKLYN, NY 11226-8606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1050 | LOUISNE, JEAN<br>240-17 NEW HALL AVENUE<br><br>ROSEDALE, NY 11422<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1052 | ESTRELLA, GUSTAVA<br>39 SICKLES STREET<br>APT. 3F<br>NEW YORK, NY 10040<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1053 | RODRIGUEZ, DIGNA<br>32 BELAIR LANE<br>STATEN ISLAND, NY 10305<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1054 | HARRY CHERY<br>1129 E. 98TH STREET<br>BROOKLYN, NY 11236-4003<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1055 | PEGUERO, EUCINA<br>25 HILLSIDE AVE<br>#5E<br>NEW YORK, NY 10040<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1056 | PASCUALA VASQUEZ<br>1 BOGARDUS P. #3R<br>NEW YORK, NY 10040-2252<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1057 | NG, FUNG CHUN<br>92-47 51ST AVENUE<br>ELMHURST, NY 11373<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1058 | GEENGOR NG<br>92-47 51ST AVE<br>ELMHURST, NY 11373-4013<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1059 | ZORAIDA CABRERA<br>1105 FATHER CAPODANNO BLVD<br><br>STATEN ISLAND, NY 10306-6059<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00 | $0.00 |
| 1060 | ALAN B. PEARL & ASSOCIATES, P.C.<br>6800 JERICHO TURNPIKE<br>SUITE 218E<br>SYOSSET, NY 11791<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/12 | | $1,961.83<br>$0.00<br>Claim reviewed; unsecured creditors will not be receiving a distribution | $0.00 | $0.00 |
| 1062 | NAUGHTON ENERGY CORP<br>ATTN: JOE NAUGHTON<br>PO BOX 709<br>POCONO PINES, PA 18350<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/12 | | $65,608.59<br>$0.00<br>Claim reviewed; unsecured creditors will not be receiving a distribution | $0.00 | $0.00 |
| 1067 | SALUSTINA PEREZ<br>22-94 UNIVERISTY AVE<br>APT 54<br>NEW YORK, NY 10468-6282<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 | $0.00 |
| 1069 | GREGG, ERNESTINE<br>2007 SURF AVE<br>3A<br>BROOKLYN, NY 11224<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 | $0.00 |
| 1070 | LORENZO, JESUS<br>713 KNICKERBOCKER AVE<br><br>BROOKLYN, NY 11221<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 | $0.00 |
| 1071 | JESUS LORENZO<br>713 KNICKERBOCKER AVE<br><br>BROOKLYN, NY 11221-5337<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1072 | MADELEINE POTEAU<br>120 KENILWORTH PLACE<br>APT 4J<br>BROOKLYN, NY 11210-2447 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1073 | POTEAU, MADELEINE<br>120 KENILWORTH PLACE<br>APT. 4J<br>BROOKLYN, NY 11210 | Priority<br>02/10/12 | [Gross Wage $694.03 Less Taxes = Net $502.14 FICA $43.03 Income Tax $104.10 Medicare $10.06 NY Income Tax $34.70]<br>Amount Modified and Reclassified By Court Order Dated 12/01/17 (Docket #812);  Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $694.03 *<br>$502.14 | $0.00 | $502.14 |
| | <5300-00   Wages>,  500 | | | | | |
| 1074 | VILA, OLGA<br>2985 AVENUE X<br>#1E<br>BROOKLYN, NY 11235 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1078 | LAI MEI WONG<br>8745 24 AVENUE<br>BROOKLYN, NY 11214-5305 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1079 | NUGENT, ANYIKA T.<br>915 EAST 79TH STREET<br>BROOKLYN, NY 11236 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1081 | GERMAIN, EVELYNE<br>2502 AVENUE D<br>APT.D8<br>BROOKLYN, NY 11226 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1082 | EMILIO AIME BIEN<br>2502 AVE D<br>APT 5<br>BROOKLYN, NY 11226-7757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1083 | SUZIE CHARLES<br>2420 GLENWOOD RD #6D<br><br>BROOKLYN, NY 11210-1112<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1084 | LIIBERTY ASHES<br>112 PHYLIS CT.<br><br>ELMONT, NY 11003-1625<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/12 | Claim reviewed; unsecured creditors will not be receiving a distribution | $2,809.52<br>$0.00 | $0.00 | $0.00 |
| 1085 | JOSE A. RODRIGUEZ<br>2070 CLINTON AVE<br>APT 7H<br>BRONX, NY 10457-3644<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1086 | SYLVIO SYNAL<br>1319 NEW KIRK AVE<br>APT 44<br>BROOKLYN, NY 11230-1519<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1087 | SHI, HUI HONG<br>372 THOMAS STREET<br><br>STATEN ISLAND, NY 10306<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1091 | PIERRE, SERGE<br>1767 SCHENECTADY AVE<br><br>BROOKLYN, NY 11234<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867   USA UNITED FLEET, INC.

Claims Bar Date:   02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1095 | MERCEDES RODRIGUEZ 200 DYCKMAN ST APT 3I  NEW YORK, NY 10040  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00 $0.00 | $0.00 | $0.00 |
| 1096 | ESPINAL, ROSA 20 ARDEN STREET #2A NEW YORK, NY 10040 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00 $0.00 | $0.00 | $0.00 |
| 1098 | GENINE CAPPELLO 2390 EAST 5TH ST  BROOKLYN, NY 11223-5431  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1099 | DONNAT, CATHERINE 125 STERLING ST. #12 BROOKLYN, NY 11225 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 $0.00 | $0.00 | $0.00 |
| 1102 | SUI FUN CHOW 1419 78TH STREET  BROOKLYN, NY 11228-2519 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 1103 | GERARD I. JEAN BAPTISTE 82-34 138TH ST APT 4G KEW GARDENS, NY 11435-1484 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 1104 | GERARD L JEAN BAPTISTE 82-34 138TH ST APT 4G KEW GARDENS, NY 11435-1484  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date: 02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1111 | FELIX, NELSON 708 WEST 177TH ST APT. 4J NEW YORK, NY 10033 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1112 | VINCENT MINSQUERO 168 STROUD AVE STATEN ISLAND, NY 10312-3244 | Priority 02/11/12 | [Gross Wage $138.25 Less Taxes = Net $100.03 FICA $8.57 Income Tax $20.74 Medicare $2.00 NY Income Tax $6.91] Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $138.25 $100.03 | $0.00 | $100.03 |
| | <5300-00  Wages>,  500 | | | | | |
| 1113 | JULIUS L HURTTE 756 STANLEY AVE APT 2B BROOKLYN, NY 11207 | Unsecured / / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1115 | DENIFA REJOUI 1221 EAST 80TH STREET BROOKLYN, NY 11236-4166 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1117 | LUCILLE AFFLITTO 193 JACQUES AVENUE STATEN ISLAND, NY 10306-3029 | Priority 02/11/12 | [Gross Wage $450.00 Less Taxes = Net $325.57 FICA $27.90 Income Tax $67.50 Medicare $6.53 NY Income Tax $22.50] Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $450.00 * $325.57 | $0.00 | $325.57 |
| | <5300-00  Wages>,  500 | | | | | |
| 1118 | GERDA PIERRE 1494 EAST 54TH ST BROOKLYN, NY 11234-3930 | Unsecured / / | Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

### Case: 111-45867   USA UNITED FLEET, INC.

Claims Bar Date:   02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1120 | ROCCAFORTE, AUGUSTA<br>4575 AMBOY RD<br><br>STATEN ISLAND, NY 10312<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1123 | ADALGISA LEBRON<br>503 WEST 172 ST APT 14<br><br>NEW YORK, NY 10032<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1124 | BELGICA A. JIMENEZ<br>2 ELLWOOD STREET<br>APT. 2P<br>NEW YORK, NY 10040-1913<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1125 | MALEINE M. REGIS<br>231 OCEAN AVE<br>APT 1D<br>BROOKLYN, NY 11225-5551<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1126 | BLANCA L COLLADO<br>1682 SEWARD AVE<br>#1A<br>BRONX, NY 10473-4277<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1127 | GIL, ELSIE<br>9 SICKIES ST<br>APT. #2F<br>NEW YORK, NY 10040<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1129 | JEAN R. JOSEPH<br>770 OCEAN AVENUE<br>APT E6<br>BROOKLYN, NY 11226-5379<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1130 | SANON, JACQUES 520 E 21ST ST BROOKLYN, NY 11226 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1131 | LI, HAI HUA 2154 BAYRIDGE AVENUE BROOKLYN, NY 11204 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 1132 | CRAWFORD, EVERTON O. 1066 E. 40TH STREET BROOKLYN, NY 11210 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1133 | OUMAR, BAH 1680 BEDFORD AVENUE APT. 11-F BROOKLYN, NY 11225 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1134 | ROSEMARIE CHEVRES 192 HARBOR RD STATEN ISLAND, NY 10303-2235 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 1135 | CATHERINE DONNAT 125 STERLING ST. #12 BROOKLYN, NY 11225-3444 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00 $0.00 | $0.00 | $0.00 |
| 1137 | MARIA GARCIA 2422 UNIVERSITY AVE APT 3N BRONX, NY 10468-5693 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

### Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1138 | THOMAS CAPOZZI<br>50 RAMONA AVE<br><br>STATEN ISLAND, NY 10312-2960<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1139 | FLORCIE C. CHAUVETTE<br>1358 EAST 83RD STREET<br><br>BROOKLYN, NY 11236-5102<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1140 | ST LOUIS, MIGUINCE<br>32 WINTHROP ST<br>APT. 4A<br>BROOKLYN, NY 11225<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1141 | MARIELE A. GERALDINO<br>923 GLENMORE AVE<br>APT 3<br>BROOKLYN, NY 11208-2532<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1142 | LOUIS, KETTLIE<br>134-14 THURSTON STREET<br><br>JAMAICA, NY 11434<br><br><5300-00  Wages>,  500 | Priority<br>02/13/12 | [Gross Wage $435.61 Less Taxes = Net $315.16 FICA $27.01 Income Tax $65.34 Medicare $6.32 NY Income Tax $21.78]<br>allowed in the reclassified amount ; Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $435.61 *<br>$315.16 | $0.00 | $315.16 |
| 1143 | LUZ BRACCIA<br>310 NAUGHTON AVE<br><br>BROOKLYN, NY 10305-2224<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1144 | GALARZA, LUIS<br>661 WESTMINSTER RD<br><br>BROOKLYN, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1145 | MARIE G. DORISMOND<br>3900 KINGS HWY 6D<br><br>BROOKLYN, NY 11234-2916<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1146 | FRANCES HERTEL<br>2344 KNAPP ST<br><br>BROOKLYN, NY 11229-5924<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1148 | BETTY AUGUSTE<br>41 MCKEEVER PL<br>APT. 1 A<br>BROOKLYN, NY 11225<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1149 | SALCEDO, JUANA<br>838 RIVERSIDE DR<br>APT. 3A<br>NEW YORK, NY 10032<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1150 | ALKETA KALLUCI<br>2439 83 ST<br>APT 3R<br>BROOKLYN, NY 11214-2731<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1151 | VICTORIA WONG<br>820 JACKSON AVE<br>APT 4D<br>BRONX, NY 10456-7745<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1152 | SANTANA, ESTEFANIA<br>2251 NEWBOLD AVENUE<br>#1R<br>BRONX, NY 10462<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1153 | YVES S LARICHE<br>1302 AVE K<br>APT 3G<br>BROOKLYN, NY 11230-4356<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1157 | WU, GEORGE<br>530 BUCHANAN AVE<br><br>STATEN ISLAND, NY 10314<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1159 | CONSTANCE FERRARO<br>8795 21ST AVENUE<br><br>BROOKLYN, NY 11214-4901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1161 | NYC DEPARTMENT OF FINANCE<br>CITY OF NEW YORK<br>59 MAIDEN LANE<br>NEW YORK, NY 10038<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/14/12 | Claim reviewed and allowed as filed;Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $42,642.92<br>$0.00 | $0.00 | $0.00 |
| 1162 | ANNE SMITH<br>102-33 DUNTON COURT<br><br>HOWARD BEACH, NY 11414-3900<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1163 | SMITH, ANNE<br>102-33 DUNTON COURT<br><br>HOWARD BEACH, NY 11414<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1164 | RALPH LAHENS <br> 104-15 PINEGROVE STREET <br><br> JAMAICA, NY 11435-4909 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 1165 | LAHENS, RALPH <br> 104-15 PINEGROVE STREET <br><br> JAMAICA, NY 11435 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 1166 | RAYNALD TIMO <br> 1419 NEW YORK AVE <br> APT 5E <br> BROOKLYN, NY 11210-1700 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 1167 | ROSA ESPINAL <br> 20 ARDEN STREET #2A <br><br> NEW YORK, NY 10040-1764 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #768) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 1169 | TSO YAN HONG <br> 2247 64TH ST 1/F <br><br> BROOKLYN, NY 11204 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 1170 | ELIZABETH CARRILLO <br> 425 63RD ST <br> APT. 2 <br> BROOKLYN, NY 11220-4617 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 1171 | KATHERINE TAN <br> 203 BAY 41ST STREET <br><br> BROOKLYN, NY 11214-5412 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1173 | NATHAN, JEAN C. 215.12 MURDOCK AVENUE QUEENS VILLAGE, NY 11429 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1179 | SANCHEZ-RODRIGUE, YVELIN 548 WEST 164TH STREET APT#4A NEW YORK, NY 10032 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 $0.00 | $0.00 | $0.00 |
| 1182 | GLADYS BASORA 86-32 120TH ST RICHMOND HILL, NY 11418-2510 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1183 | DARBOUZE, MARCELLE M. 1201 PENNSYLVANIA AVENUE APT. 14E BROOKLYN, NY 11239 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 $0.00 | $0.00 | $0.00 |
| 1184 | JEAN-BAPTISTE, FAUSTIN 189 EAST 34TH ST #6D BROOKLYN, NY 11203 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1185 | MAX DERALUS 2107 BEDFORD AVE #B12 BROOKLYN, NY 11226-2537 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1187 | MICHEL, BERNARD 781 EAST 40TH STREET BROOKLYN, NY 11210 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1190 | IDALISA C. SANTANA 36 W 9TH ST APT 1A BROOKLYN, NY 11231-2515 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1193 | PATRIA ESPAILLAT 592 WEST 178TH STREET APT 53 NEW YORK, NY 10033-6540 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1195 | QING PING PAN 1900 51 STREET APT 4 BROOKLYN, NY 11204-1335 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1196 | PAN, QING PING 1900 51 STREET APT. 4 BROOKLYN, NY 11204 | Unsecured / / | Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1198 | DEJESUS, ROBERT 1849 SEDGWICK AVE APT. 9E BRONX, NY 10453 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1199 | GUO HUI LEI 1410 EAST 4TH ST BROOKLYN, NY 11230-5557 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1200 | MARIE HYPPOLITE 3123 GLENWOOD RD FL 3 BROOKLYN, NY 11210-2633 | Unsecured / / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1202 | LIU, WAN HE 1409 GRAVESEND NECK RD 2RR BROOKLYN, NY 11229 | Priority 02/15/12 | [Gross Wage $235.36 Less Taxes = Net $170.29 FICA $14.59 Income Tax $35.30 Medicare $3.41 NY Income Tax $11.77] Claim reviewed and allowed as filed; Claim filed in USA United Fleet, | $235.36 $170.29 | $0.00 | $170.29 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00   Wages>,  500 | | | | | |
| 1203 | ZHENMEI, YUMA<br>2352 WEST 8TH ST<br>APT. 3H<br>BROOKLYN, NY 11223<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1204 | TONI DELFINO<br>9 SLOAN PLACE<br><br>BROOKLYN, NY 11223-3928<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1206 | SANTIAGUE, MARIE I.<br>395 OCEAN AVENUE<br>APT. 5M<br>BROOKLYN, NY 11226 | Priority<br>02/15/12 | [Gross Wage $287.02 Less Taxes = Net $207.66 FICA $17.80 Income Tax $43.05 Medicare $4.16 NY Income Tax $14.35]<br>Stipulation Ordered 10/25/12 (Docket #321); Amount Modified by Court Order Dated 12/01/17 (Docket #812)- Reduced amount of claim allowed; ; Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | $287.02 *<br>$207.66 | $0.00 | $207.66 |
| | <5300-00   Wages>,  500 | | | | | |
| 1207 | JACOB N JOHN<br>497 LINDEN BLVD APT D-1<br><br>BROOKLYN, NY 11203<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1208 | PEDRO NUNEZ<br>505 45TH STREET, APT #7<br><br>BROOKLYN, NY 11220<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00<br>$0.00 | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1209 | DORCENT, PIERMANE 569 EMPIRE BLVD C6 BROOKLYN, NY 11225 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1210 | JEAN LOUIS, GILBERT 4801 SNYDER AVENUE BROOKLYN, NY 11203 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1211 | AVEDON CONSULTING 2815 COYLE STREET SUITE 303 BROOKLYN, NY 11235 | Unsecured 02/15/12 | | $7,900.00 $0.00 | $0.00 | $0.00 |
| | | | Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1212 | HERVE CHATELAIN 37 BAY 28TH ST # F2 BROOKLYN, NY 11214-4005 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1213 | RODRIGUEZ, MARIA T. 2100 CRESTPM AVEMIE 6H BRONX, NY 10453 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1215 | RESTREPO, KELVI J. 310 NAUGHTON AVE STATEN ISLAND, NY 10305 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1216 | MARIE VALME 395 OCEAN AVE 2F BROOKLYN, NY 11226-1706 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1217 | PANFILE, JEAN A. 4801 SNYDER AVENUE 1R BROOKLYN, NY 11203 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1219 | RODRIGUEZ, YUDIS 140 WEST 104ST APT. 15G NEW YORK, NY 10025 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 $0.00 | $0.00 | $0.00 |
| 1220 | MONTANO, CARMEN 2400 2ND AVENUE #3C NEW YORK, NY 10035 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00 $0.00 | $0.00 | $0.00 |
| 1221 | LEIDINGER, TONYA 2719 W. 33RD ST BROOKLYN, NY 11224 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 1222 | MASTROGIOVANNI, PETER P. 3742 BAYVIEW AVENUE BROOKLYN, NY 11224 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1224 | MOISE, LAURETTE 635 EAST 38 STREET BROOKLYN, NY 11203 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00 $0.00 | $0.00 | $0.00 |
| 1225 | TIN CHICK 2561 CROPSEY AVE BROOKLYN, NY 11214-6605 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1226 | GIGANTE, MICHAEL J. 576 AVENUE Y BROOKLYN, NY 11235 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 $0.00 | $0.00 | $0.00 |
| 1228 | FORTE, ROSALIE 287 OTIS AVENUE STATEN ISLAND, NY 10306 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #787) | $0.00 $0.00 | $0.00 | $0.00 |
| 1229 | ANNETTE TORRES 2007 SURF AVE 8A BROOKLYN, NY 11224-2412 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00 $0.00 | $0.00 | $0.00 |
| 1230 | KETNER TOUSSAINT 250 CLARKSON AVE #409 BROOKLYN, NY 11226-8519 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 1231 | DORCE, JEAN E. 445 WEST 153RD STREET APT. 4-G NEW YORK, NY 10031 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/16/12 | Claim reviewed; unsecured creditors will not be receiving a distribution | $729.18 $0.00 | $0.00 | $0.00 |
| 1232 | 200 EAST 135TH STREET LLC C/O STORAGE DELUXE REALTY 26 WEST 17TH STREET, SUITE 801 NEW YORK, NY 10017 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/16/12 | Allowed as Filed Dated 03/14/12 (Docket #236); Allowed as Filed per Stipulation and Order dated 3/14/12 (Dkt #236)-  Claim reviewed; unsecured creditors will not be receiving a distribution | $65,975.55 $0.00 | $0.00 | $0.00 |
| 1233 | VAZQUEZ, JANICE 5302 8TH AVENUE 3F BROOKLYN, NY 11220 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1234 | CATHERINE MINIERI 162-28 85TH STREET  HOWARD BEACH, NY 11414-3323 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| 1235 | KIN NG, MING 317 53RD STREET  BROOKLYN, NY 11220 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| 1236 | MING KIN NG 317 53RD STREET  BROOKLYN, NY 11220-3009 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| 1237 | KOON YEE KONG 6319 16TH AVE  BROOKLYN, NY 11204-2704 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| 1238 | KONG, KOON YEE 6319 16TH AVE  BROOKLYN, NY 11204 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | Expunged By Court Order Dated 09/28/16 (Docket #773) | | | |
| 1241 | JOSE A RODRIGUEZ 2070 CLINTON AVE APT 7H BRONX, NY 10457-3644 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| 1242 | JIMENEZ, BELGICA A. 2 ELLWOOD STREET APT. 2P NEW YORK, NY 10040 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | Expunged By Court Order Dated 12/09/16 (Docket #787) | | | |
| 1243 | RELIABLE TRANSMISSIONS 15405 NORTHERN BLVD  FLUSHING, NY 11354-5029 | Unsecured 02/17/12 | | $36,208.14 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified and Reclassified By Court Order Dated 12/01/17 (Docket #812);  Claim reviewed; unsecured creditors will not be receiving a distribution | | | |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1244 | YVELINE MARCELIN<br>1423 BUSHWICK AVE<br><br>BROOKLYN, NY 11207-1161 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1248 | JOSHUA PEEBLES INFT BY HAGGITH JOHNSON & JAMES PEEBLES<br>C/O PAUL B WEITZ & ASSOCIATES P C<br>233 BROADWAY, 5TH FLOOR<br>NEY YORK, NY 10279 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Deemed Disallowed per Order Dated 01/15/13 (Docket #357);<br>Expunged By Court Order Dated 12/01/17 (Docket #813) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1250 | OWEN T TILLERY<br>9502 KINGS HWY APT 413<br><br>BROOKLYN, NY 11212-2700 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/01/17 (Docket #812) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1254 | MARCELA HERNANDEZ<br>1055 GRAND CONCOURSE #44N<br><br>BRONX, NY 10452-9045 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1259 | LUZ M DE JESUS<br>277 W 127 ST #5D<br><br>NEW YORK, NY 10027 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1260 | ELIAS, MARTIN<br>337 ILYSSA WAY<br><br>STATEN ISLAND, NY 10312 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1262 | JACQUELINE ADONIS<br>35 WINTHROP ST. 4D<br><br>BROOKLYN, NY 11225-6001 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1263 | URENA, AURELIA<br>1246 SHAKESPEARE AVE<br>APT. 3D<br>BRONX, NY 10452<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1264 | FRANTZ MOISE<br>139-19 246 ST<br><br>ROSEDALE, NY 11422-2224<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1265 | SOLANGE FLEMING<br>1233 OCEAN AVE, #2E<br><br>BROOKLYN, NY 11230-2508<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1266 | LUGO, LUZ<br>2811 EXTERIOR STREET<br>APT. 3A<br>BRONX, NY 10463<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1268 | VOLODYMYR SHEPELYAK<br>9116 SHORE FRONT PKWY APT 3F<br><br>ROCKAWAY BEACH, NY 11693<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1269 | MCBEAN, ORLANDO<br>2212 DITMAS AVE<br>APT. 3H<br>BROOKLYN, NY 11226<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1270 | MARIE DURE<br>334 EASTERN PARKWAY #3A<br><br>BROOKLYN, NY 11225-1296<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1271 | NAZAIRE BRICE<br>956 E 88TH ST RD<br><br>BROOKYLN, NY 11236-3943<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1272 | CHARK CHANG LAU<br>361 E 2ND STREET<br><br>BROOKLYN, NY 11218-3905<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1273 | HERNANDEZ, MARIA G.<br>2432 84 STREET<br><br>BROOKLYN, NY 11214<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1274 | ANTOINETTE DENICOLA<br>2068 60TH ST<br><br>BROOKLYN, NY 11204-2419<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1275 | MARIBEL C. GUZMAN<br>200 DYCKMAN ST<br>APT. 4K<br>NEW YORK, NY 10040-1087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1276 | OLGA FIRPO<br>584 ACADEMY ST #44<br><br>NEW YORK, NY 10034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1277 | COLON, GRISELE<br>1890 OCEAN AVE<br>APT. B3<br>BROOKLYN, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1278 | SILENI REYNOSO<br>4395 BROADWAY #4A<br><br>NEW YORK, NY 10040-4026<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #768) | $0.00 | $0.00 |
| 1280 | MARLENYS DE LA CRUZ<br>1369 COLLEGE AVE<br>APT. 4D<br>BRONX, NY 10456-1545<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1283 | CAROLE JEAN<br>1012 OCEAN AVE APT 2F<br><br>BROOKLYN, NY 11226-7464<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 1284 | VIVAR, ROSARIO<br>248 E 120TH STREET<br>APT#4C<br>NEW YORK, NY 10035<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1287 | PIMENTEL, GISSELE<br>1372 NELSON AVENUE<br>APT. 2A<br>BRONX, NY 10452<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1288 | GCS TRANSMISSIONS<br>1227 MCDONALD AVENUE<br><br>BROOKLYN, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/21/12 | | $2,395.25<br>$0.00<br>Claim reviewed; unsecured creditors will not be receiving a distribution | $0.00 | $0.00 |
| 1289 | OUMAROU BAH<br>436 EASTERN PKWY, 2F<br><br>BROOKLYN, NY 11225-1413<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date: 02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1291 | SERAPHIN, JULES<br>735 E 79ST<br><br>BROOKLYN, NY 11236<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1292 | REGINA, STEPHEN<br>262 MACE STREET<br><br>STATEN ISLAND, NY 10306<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1293 | FINNEGAN, RUTH<br>8427 BAY 16TH ST<br>APT. 1R<br>BROOKLYN, NY 11214<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1294 | STEPHEN REGINA<br>262 MACE STREET<br><br>STATEN ISLAND, NY 10306-1406<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1295 | CRUZ, JUANA<br>1 POST AVENUE<br>#25<br>NEW YORK, NY 10034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1296 | ANIS CASTILLO<br>739 COSTER ST #4A<br><br>BRONX, NY 10474<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #784) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1297 | MEDINA, APOLINAR<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1298 | PARDIEU, PATRICE<br>1358 NEW YORK AVENUE<br>APT. 6-B<br>BROOKLYN, NY 11210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1301 | FERNANDEZ, EDUVIGIS<br>168 SHERMAN AVENUE<br>APT. 1<br>NEW YORK, NY 10034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1303 | VICTOR FERNANDEZ<br>1 ARDEN ST APT #509<br><br>NEW YORK, NY 10040-1305<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1304 | KETLIE SAINT LOUIS<br>363 NEW YORK AVE<br>APT 6B<br>BROOKLYN, NY 11213-4252<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1306 | ANNE MARIE OLIVIER<br>580 E 22ND STREET<br>APT 19<br>BROOKLYN, NY 11226-7560<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1307 | VOLODYMYR SHEPELYAK<br>9116 SHORE FRONT PKWY APT 3F<br><br>ROCKAWAY BEACH, NY 11693<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1308 | JOSE F. BAUTISTA<br>975 TINTON AVE<br>APT 3H<br>BRONX, NY 10456-7133<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1309 | TEJADA, EDUARDO<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1311 | VERIZON<br>PO BOX 3037<br><br>BLOOMINGTON, IL 61702-3037 | Unsecured<br>02/21/12 | Claim reviewed; unsecured creditors will not be receiving a distribution nk | $1,922.70<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1312 | PAN, QING PING | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1900 51 STREET APT 4 | / / | | $0.00 | | |
| | | | Expunged By Court Order Dated 12/09/16 (Docket #787) | | | |
| | BROOKLYN, NY 11204 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1313 | PERALTA, JOSE | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1851 THIRD AVE | / / | | $0.00 | | |
| | 10H | | Expunged By Court Order Dated 09/28/16 (Docket #770) | | | |
| | NEW YORK, NY 10029 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1314 | DAVID ALMONTE | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 3020 SURF AVENUE | / / | | $0.00 | | |
| | APT 6-B | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); | | | |
| | BROOKLYN, NY 11224-1760 | | Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1315 | SANTANA, OLGA L. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 346 E 205TH ST | / / | | $0.00 | | |
| | APT. 5F | | Expunged By Court Order Dated 10/24/16 (Docket #784) | | | |
| | BRONX, NY 10467 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1316 | ESTEVEZ, SARAH | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 82 ELLWOOD ST | / / | | $0.00 | | |
| | APT. 5A | | Expunged By Court Order Dated 10/24/16 (Docket #783) | | | |
| | NEW YORK, NY 10040 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1317 | FRANTZ LAVILETTE | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 204 E. 96TH STREET | / / | | $0.00 | | |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); | | | |
| | BROOKLYN, NY 11212-2826 | | Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1320 | TOUISSANT, CHARLES | Unsecured | | $795.00 | $0.00 | $0.00 |
| | 231 E 92ND ST | 02/23/12 | | $0.00 | | |
| | | | Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | BROOKLYN, NY 11212 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case: 111-45867   USA UNITED FLEET, INC.

Claims Bar Date:   02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1321 | RONALD JEAN COIMIN<br>3601 KINGS HIGHWAY APT B1<br><br>BROOKLYN, NY 11234-2766<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1322 | MCMANHAN, KATHLEEN A.<br>2038 CROPSEY AVE APT 1C<br><br>BROOKLYN, NY 11214-6217<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #771) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1323 | SAINT VIL, JOSEPH<br>309 E 19TH ST<br>6C<br>BROOKLYN, NY 11226<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1325 | ANA L. ALVELO<br>440 E 138ST<br>APT. 6B<br>BRONX, NY 10454-3088<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1328 | VANTE, MONETTE<br>1151 NEW YORK AVE<br>APT. D2<br>BROOKLYN, NY 11203<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1329 | MARIA RIVERA<br>373 STOBE AVENUE<br><br>STATEN ISLAND, NY 10306-5235<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #766) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1332 | STANLEY SALIBA<br>1369 E 100ST<br><br>BROOKLYN, NY 11236-5325<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1333 | LINDA BENCIVENGA<br>2810 BROWN ST<br><br>BROOKLYN, NY 11235-1758 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1334 | KEITH BENCIVENGA<br>440 STONEHAM STREET<br><br>STATEN ISLAND, NY 10306-4535 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1335 | ROBERTO COLON PERALTA<br>2265 SEDGWICK AVE APT 10<br><br>BRONX, NY 10468 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1336 | MARY ROSSI<br>164-31 87TH STREET<br><br>HOWARD BEACH, NY 11414-3621 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1337 | ROSSI, MARY<br>164-31 87TH STREET<br><br>HOWARD BEACH, NY 11414 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1338 | JOANE BENCIVENGA<br>440 STONEHAM ST<br><br>STATEN ISLAND, NY 10306-4535 | Unsecured<br>/ / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1339 | SABIDO E. RODRIGUEZ<br>30 COOPER ST<br>APT 1W<br>NEW YORK, NY 10034-3800 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1340 | JEAN ALFRED CHARLES<br>118-38 234 ST<br><br>CAMBRIA HEIGHTS, NY 11411-2314<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 | $0.00 |
| 1341 | HUANG YU WANG<br>1855 SHORE PKWY<br><br>BROOKLYN, NY 11214-6621<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00 | $0.00 |
| 1342 | UN SUK CHOI<br>146-14 35TH AVENUE PH-C<br><br>FLUSHING, NY 11354-3786<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00 | $0.00 |
| 1343 | KWONG MING CHIK<br>1986 EAST 29TH ST<br><br>BROOKLYN, NY 11229-2535<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 1344 | GIAMPORTONE, ANNA<br>8742 15 AVE<br>2ND FLOOR<br>BROOKLYN, NY 11228<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1348 | MARIE C AUGUSTINE<br>46 LINDEN BLVD APT 17<br><br>BROOKLYN, NY 11226-3149<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1350 | OCHOA, AIDA<br>49 COURTER AVENUE<br><br>YONKERS, NY 10705<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1351 | RODRIGUEZ, SABIDO E.<br>30 COOPER ST<br>APT. 1W<br>NEW YORK, NY 10034<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1352 | CARLOMAGNO OCHOA 49 COURTER AVENUE  YONKERS, NY 10705-4413 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 1353 | JANET TERMINI 188 BACHE AVENUE  STATEN ISLAND, NY 10306-3014 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 $0.00 | $0.00 | $0.00 |
| 1354 | MARIE ESTIMPHIL 367 EAST 48TH STREET APT. 2R BROOKLYN, NY 11203-3328 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00 $0.00 | $0.00 | $0.00 |
| 1355 | JACQUELINE VIERA 1322 VREELAND AVE  BRONX, NY 10461 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 $0.00 | $0.00 | $0.00 |
| 1356 | THELMA MATIAS 341-59 ST APT 1  BROOKLYN, NY 11220 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00 $0.00 | $0.00 | $0.00 |
| 1357 | DIONISIO ARAUJO 1762 SEWARD AVENUE  BRONX, NY 10473-3427 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 $0.00 | $0.00 | $0.00 |
| 1358 | LOPEZ, LYDIA 856 50TH STREET APT. 1B BROOKLYN, NY 11220  <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 1359 | THERESA BAGAROZZA 1718 86TH STREET  BROOKLYN, NY 11214-2818 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1360 | JOFFRE CHERREZ | Priority | | $1,348.95 * | $0.00 | $975.97 |
| | 33 APPOMATTOX DRIVE | 02/25/12 | | $975.97 | | |
| | MANALAPAN, NJ 07726-1827 | | | [Gross Wage $1348.95 Less Taxes = Net $975.97 FICA $83.63 Income Tax $202.34 Medicare $19.56 NY Income Tax $67.45] Amount Modified by Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as modified ; Reclassified By Court Order Dated 12/01/17 (Docket #812); Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | |
| | <5300-00   Wages>,  500 | | | | | |
| 1361 | LILLIAN CARRILLO | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1954 60TH ST FL 2 | / / | | $0.00 | | |
| | BROOKLYN, NY 11204-2345 | | | Expunged By Court Order Dated 12/09/16 (Docket #788) | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1362 | SONNY CHAITRAM | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 115-30 128TH ST | / / | | $0.00 | | |
| | SOUTH OZONE PARK, NY 11420-2624 | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #770) | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1364 | VILMA LOPEZ | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2430-63 STREET A 2 | / / | | $0.00 | | |
| | BROOKLYN, NY 11204 | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1365 | JACQUES, CARLO | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 1360 H STREET | / / | | $0.00 | | |
| | ELMONT, NY 11003 | | | Expunged By Court Order Dated 09/29/16 (Docket #769) | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1368 | EVELYN SERAPHIN | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 10 WESTMINSTER RD APT 2B | / / | | $0.00 | | |
| | BROOKLYN, NY 11218-2814 | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #771) | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1369 | ROMELUS, SUSETTE 957 EAST 103 STREET | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11236 | | Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1370 | KENNEDY J. ROMELUS 957 EAST 103RD STREET | Unsecured 02/27/12 | | $236.36 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11236-2813 | | Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1371 | OSMOND G. ADAMS 480 E 21ST STREET | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11226-6065 | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1372 | PIERRE, NESLY 219-13 130TH AVE | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | SPRINGFIELD GARDENS, NY 11413 | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1373 | GRIPPO, ROCCO 2537 EAST 63RD ST | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11234 | | Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1374 | ROCCO GRIPPO 2537 EAST 63RD ST | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11234-6918 | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1375 | GRIPPO, NANCYANN 2537 EAST 63RD STREET | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | BROOKLYN, NY 11234 | | Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1376 | NANCYANN GRIPPO<br>2537 EAST 63RD STREET<br><br>BROOKLYN, NY 11234-6918<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1384 | ANTHONY J CINCOTTA PC<br>621 SHREWSBURY AVENUE - SUITE 118<br><br>SHREWSBURY, NJ 07702<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/12 | Claim reviewed; unsecured creditors will not be receiving a distribution | $183,415.76<br>$0.00 | $0.00 | $0.00 |
| 1385 | MARIA ACOSTA<br>2819 WEST 20TH ST<br><br>BROOKLYN, NY 11224-2515<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1386 | LAURA RYKALA<br>3714 SHORE PKWY<br><br>BROOKLYN, NY 11235-1717<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1388 | MIGDALIA CRUZ<br>PO BOX 370689<br><br>BROOKLYN, NY 11237-0689<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1389 | CRUZ, MIGDALIA<br>PO BOX 370689<br><br>BROOKLYN, NY 11237-0689<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1390 | ROSE JEAN BAPTISTE<br>498 EAST 94TH ST<br><br>BROOKLYN, NY 11212<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1391 | JOSE DEJESUS<br>9406 34TH AVENUE<br>APT. 6B<br>JACKSON HEIGHTS, NY 11372-3805<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1392 | ANTHONY SERGI<br>95 WILLOW WOOD LANE<br><br>STATEN ISLAND, NY 10308-1868<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1396 | YOLANDE BOULE<br>436 NEW YORK AVENUE<br>APT. E8<br>BROOKLYN, NY 11225-3241<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1398 | SAINT-HILAIRE, ROSMERI<br>1800 POPHAM AVE<br>APT. 6E<br>BRONX, NY 10453<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1399 | ISAIRA PERALTA MOQUETE<br>215E 164TH ST<br>APT. 6E<br>BRONX, NY 10456<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1400 | VIGNAPIANO, ROBERT J.<br>82 FIELDWAY AVE<br><br>STATEN ISLAND, NY 10308<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1401 | ROBERT J. VIGNAPIANO<br>82 FIELDWAY AVE<br><br>STATEN ISLAND, NY 10308-2932<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 10/03/17 (Docket #806) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1402 | TORRES, ARELYS<br>636 W 174ST<br>#6C<br>NEW YORK, NY 10033<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1403 | HERNANDEZ, ALTAGRACIA<br>598 WEST 191ST ST.<br>APT2<br>NEW YORK, NY 10040<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 09/28/16 (Docket #770) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1404 | SAINT LOUIS, JOWANE<br>3111 AURELIA CT<br>APT. 211<br>BROOKLYN, NY 11210<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1405 | DOMINGUEZ, ARELIS<br>559 W 190ST<br>APT. 3D<br>NEW YORK, NY 10040<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1406 | LUIS VENTURA<br>820 JACKSON AVE<br>APT 4D<br>BRONX, NY 10456-7745<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1407 | KONDAS, DARLENE<br>2121 SHORE PKWY<br>APT. 3M<br>BROOKLYN, NY 11214<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1408 | CHRISTOPHER J. RYKALA<br>3714 SHORE PKWY<br><br>BROOKLYN, NY 11235-1717<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1411 | RALPH CHRISTOPHE 944 86TH ST  BROOKLYN, NY 11228 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1413 | PIERRE, MARTINE 5808 FARRAGUT ROAD #6C BROOKLYN, NY 11234 | Unsecured 02/28/12 | | $420.00 $0.00 | $0.00 | $0.00 |
| | | | Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1414 | BRIDGETTE BLYDEN 2970 WEST 27TH ST 1506 BROOKLYN, NY 11224-2038 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #767) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1420 | COMERICA BANK c/o Robert J. Diehl, Esq. 1901 St. Antoine Street, 6th Fl Detroit, MI 48226 | Unsecured 02/28/12 | | $11,190,430.63 $0.00 | $0.00 | $0.00 |
| | | | All assets encumbered by Comerica liens were sold to MV Pursuant to Court Order; Comerica's claim is therefore unsecured; Comerica's claim was $11,190,430.63 less the gross proceeds they received from the sale in the amt of $6,770,394.00; claim only allowed in one case; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1424 | SALVATORE VALENTI 71-15 69TH ST  GLENDALE, NY 11385-7236 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #771) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1425 | NYC DEPT OF EDUCATION/GEN COUNSEL OFFICE % M. CONEYS, ATTY/OLS COMMERCIAL UNIT 52 CHAMBERS ST ROOM 308 F2 NEW YORK, NY 10007 | Unsecured / / | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/04/17 (Docket #814) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1436 | JOAN CAMPBELL 186-20 BRINKERHOFF AVE ST ALBANS, NY 11412 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/29/16 (Docket #769) | $0.00 $0.00 | $0.00 | $0.00 |
| 1438 | JOSEPH, MARIE C. 3209 SNYDER AVE APT. 11 BROOKLYN, NY 11226 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 1439 | IVELISSE CASTILLO 115.30 145 STREET SO OZONE PARK, NY 11436 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 1451 | US DEPARTMENT OF LABOR EBSA ATTN HILDA L SOLIS, SECRETARY OF LABOR 33 WHITEHALL STREET, SUITE 1200 NEW YORK, NY 10004 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00 $0.00 | $0.00 | $0.00 |
| 1462 | MARIE LATTANZI 38 WOLVERINE STREET STATEN ISLAND, NY 10306-2046 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 1465 | ANDERSON KILL & OLICK P C ATTN TODD E DUFFY & DENNIS J NOLAN 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 <2990-80  Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b)>,  200 | Admin Ch.  7 02/29/12 | Claim withdrawn pursuant to Notice of Withdrawal filed on May 9, 2018 | $110,936.39 * $0.00 | $0.00 | $0.00 |
| 1475 | VELEZ, PEDRO 398 EAST 152ND STREET APT. 2F BRONX, NY 10455-2533 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1476 | LOVERAS, JEANETTE<br>549 FDR DR<br>APT 5D<br>NEW YORK, NY 10002-2055<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1477 | LOVERAS, JEANETTE<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1479 | LEVY, TANYA<br>111-46 167 ST<br><br>QUEENS, NY 11433<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1480 | WISMICK EMILE<br>7214 AVENUE M<br><br>BROOKLYN, NY 11234-5808<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1482 | ANDERSON KILL & OLICK P C<br>ATTN TODD E DUFFY & DENNIS J NOLAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020<br><2990-80   Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b)>,  200 | Admin Ch.  7<br>02/29/12 | Claim withdrawn pursuant to Notice of Withdrawal filed on May 9, 2018 | $110,936.39 *<br>$0.00 | $0.00 | $0.00 |
| 1493 | DURE, MARIE<br>334 EASTERN PARKWAY<br>#3A<br>BROOKLYN, NY 11225<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1496 | MARIE AUGUSTIN<br>46 LINDEN BLVD, #17<br><br>BROOKLYN, NY 11226-3180<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1497 | MERCADO, ZINNIA<br>5002 20 AVE<br><br>BROOKLYN, NY 11204<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/01/17 (Docket #812) | $0.00 | $0.00 |
| 1499 | VALCOURT, HERVE<br>1348 EAST 83RD STREET<br>APT. 1<br>BROOKLYN, NY 11236<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1500 | YUEN MAN CHAN<br>1855 SHORE PKWY<br>2ND FLOOR<br>BROOKLYN, NY 11214-6621<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 1501 | MARIE M. AMITIE<br>125 SCHROEDERS AVENUE<br>APT. 8A<br>BROOKLYN, NY 11239-2216<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 | $0.00 |
| 1502 | LISA BUGGS<br>350 BLAKE AVE 5H<br><br>BROOKLYN, NY 11212-6346<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| 1503 | GONZALEZ, BLANCA<br>1170 E 229TH STREET<br><br>BRONX, NY 10466<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 | $0.00 |
| 1504 | CAROL PAPACENA<br>%S LAMONICA/LAMONICA HERBST &<br>MANISCALCO<br>3305 JERUSALEM AVE, STE 201<br>WANTAGH, NY 11793<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1505 | DDNDND INC<br>%S LAMONICA/LAMONICA HERBST &<br>MANISCALCO<br>3305 JERUSALEM AVE, STE 201<br>WANTAGH, NY 11793<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1506 | DDNDND INC<br>%S LAMONICA/LAMONICA HERBST &<br>MANISCALCO<br>3305 JERUSALEM AVE, STE 201<br>WANTAGH, NY 11793<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1507 | DENNIS SCIALPI<br>%S LAMONICA/LAMONICA HERBST &<br>MANISCALCO<br>3305 JERUSALEM AVE, STE 201<br>WANTAGH, NY 11793<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1508 | FRANCIS D BRACCIA<br>%S LAMONICA/LAMONICA HERBST &<br>MANISCALCO<br>3305 JERUSALEM AVE, STE 201<br>WANTAGH, NY 11793<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1509 | LARAINE LIA CASTELLANO<br>%S LAMONICA/LAMONICA HERBST &<br>MANISCALCO<br>3305 JERUSALEM AVE, STE 201<br>WANTAGH, NY 11793<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1510 | TAX P INC % NYS DEPT OF<br>TAXATION & FINANCE<br>NYSDTF - BANKRUPTCY UNIT<br>PO BOX 5300<br>ALBANY, NY 12205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814); Fully Transferred Claim (Dkt 332, 11/13/12) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1511 | TAX P INC % NYS DEPT OF<br>TAXATION & FINANCE<br>NYSDTF - BANKRUPTCY UNIT<br>PO BOX 5300<br>ALBANY, NY 12205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814); Fully Transferred Claim (Dkt 333, 11/13/12) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867 USA UNITED FLEET, INC.

Claims Bar Date: 02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1512 | TAX PEO INC % NYS DEPT OF TAXATION & FINANCE NYSDTF - BANKRUPTCY UNIT PO BOX 5300 ALBANY, NY 12205 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured / / | Expunged By Court Order Dated 12/04/17 (Docket #814); Fully Transferred Claim (Dkt 334 11/13/12) | $0.00 $0.00 | $0.00 | $0.00 |
| 1513 | TAX PEO INC % NYS DEPT OF TAXATION & FINANCE NYSDTF - BANKRUPTCY UNIT PO BOX 5300 ALBANY, NY 12205 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured / / | Expunged By Court Order Dated 12/04/17 (Docket #814); Fully Transferred Claim (Dkt 335, 11/14/12) | $0.00 $0.00 | $0.00 | $0.00 |
| 1514 | THOMAS SCIALPI %S LAMONICA/LAMONICA HERBST & MANISCALCO 3305 JERUSALEM AVE, STE 201 WANTAGH, NY 11793 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured / / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00 $0.00 | $0.00 | $0.00 |
| 1515 | DEMATTEO, ELEANOR 2475 WEST 16TH STREET APT. 12B BROOKLYN, NY 11214 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 09/28/16 (Docket #772) | $0.00 $0.00 | $0.00 | $0.00 |
| 1516 | CARROLL CARSON 1052 TELLER AVE 4E BRONX, NY 10456-5937 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured / / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |
| 1517 | MARIE T. LOUIS PO BOX 146 UNIONDALE, NY 11553-0746 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured / / | Expunged By Court Order Dated 09/28/16 (Docket #767) | $0.00 $0.00 | $0.00 | $0.00 |
| 1518 | BETTY GERBIER 454 EAST 22ND STREET APT. 1S BROOKLYN, NY 11226-6956 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured / / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date: 02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1519 | DANIEL CONNORS<br>295 GREENWICH ST<br>FRNT 2<br>NEW YORK, NY 10007-1091<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/02/12 | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); late filed claim will not receive a distribution | $2,411.55<br>$0.00 | $0.00 | $0.00 |
| 1520 | LISVONCE, JEAN<br>354 EAST 53RD STREET<br>APT. 3G<br>BROOKLYN, NY 11203<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/01/17 (Docket #812) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1521 | JANICE ALCAIDE<br>3205 EMMONS AVE<br><br>BROOKLYN, NY 11235-1147<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 10/24/16 (Docket #783) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1522 | FRANCIS D. BRACCIA<br>5 TRICIA WAY<br><br>STATEN ISLAND, NY 10307-2062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1523 | DORIS HUNTER<br>60 CARLTON AVENUE<br>APT. 4E<br>BROOKLYN, NY 11205-2216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1524 | WILENE ALTIDOR<br>249-40 147TH RD<br><br>ROSEDALE, NY 11422-2430<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1525 | CARL AUGUSTE<br>10220 AVE L<br><br>BROOKLYN, NY 11236-4412<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1526 | MARIE C. ALTIDOR<br>3111 AURELIA CT<br>305<br>BROOKLYN, NY 11210-3266 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1527 | SALAZAR, DOMITILA<br>2142 GLEBE AVE<br>APT. 2<br>BRONX, NY 10462 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #766) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1529 | COTHIA, GARY<br>149-14 85TH DRIVE<br><br>BRIARWOOD, NY 11435 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1531 | DE LEON, DOUGLAS<br>1515 GRAND CONCOURSE AVE.<br>APT.3D<br>BRONX, NY 10452 | Priority<br>02/14/12 | | $818.57<br>$592.23 | $0.00 | $592.23 |
| | | | [Gross Wage $818.57 Less Taxes = Net $592.23 FICA $50.75 Income Tax $122.79 Medicare $11.87 NY Income Tax $40.93]<br>Claim allowed in modified amount ; Reclassified By Court Order Dated 12/01/17 (Docket #812);  Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5300-00   Wages>,  500 | | | | | |
| 1533 | GELARDO, SHERRY<br>132 ALEXANDER AVE<br><br>STATEN ISLAND, NY 10306 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amount Modified per Stipulation and Order Dated 10/25/12 (Docket #321); Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1534 | WEI P. LAN<br>2318 64TH STREET<br><br>BROOKLYN, NY 11204-3324 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 09/28/16 (Docket #772) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C

### Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1535 | FELICIANO, LUCIANO<br>1860 PUTNAM AVE<br>1L<br>RIDGEWOOD, NY 11385 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged per Stipulation and Order Dated 10/25/12 (Docket #321);<br>Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1540 | NEW YORK CITY DEPT OF FINANCE<br>% S FISHMAN, LEGAL AFFAIRS<br>OFFICE<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | Admin Ch.  7<br>03/14/12 | | $367,931.00 *<br>$10,279.90<br>Claim allowed and amended in the amount of $10,279.90 pursuant to<br>Stipulation and Order dated May 16, 2018 | $0.00 | $10,279.90 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| 1541 | WILLIAM MORAN<br>5304 WALTON WAY<br><br>ROSWELL, GA 30076 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1543 | 2001 NEPTUNE FUEL STOP INC<br>C/O N RICHARD WOOL, ESQ<br>475 SO OYSTER BAY RD<br>PLAINVIEW, NY 11803 | Unsecured<br>02/28/12 | | $211,367.12 *<br>$0.00<br>Allowed as Filed Dated 12/01/17 (Docket #812);Claim reviewed;<br>unsecured creditors will not be receiving a distribution | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1544 | RALPH AVE GAS & STORE INC<br>C/O N RICHARD WOOL<br>475 SO OYSTER BAY RD<br>PLAINVIEW, NY 11803 | Unsecured<br>02/28/12 | | $50,069.47 *<br>$0.00<br>Allowed as Filed Dated 12/01/17 (Docket #812); Claim reviewed;<br>unsecured creditors will not be receiving a distribution | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1545 | JAIRO VALLEJO<br>45-10 KISSENA BLVD<br>BLD 3D<br>FLUSHING, NY 11355 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Expunged By Court Order Dated 09/28/16 (Docket #773) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1547 | SMALL, ANGEL<br>2940 W 33RD ST<br>12F<br>BROOKLYN, NY 11224 | Unsecured<br>/ / | | $0.00<br>$0.00<br>Amount Modified per Stipulation and Order Dated 10/25/12 (Docket<br>#321); Expunged By Court Order Dated 12/09/16 (Docket #788) | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1549 | HUNTER, DORIS<br>60 CARLTON AVENUE<br>APT. 4E<br>BROOKLYN, NY 11205 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/09/16 (Docket #788) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1552P | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Priority<br>01/07/13 | | $73,807,469.28<br>$73,807,469.28 | $0.00 | $73,807,469.28 |
| | | | Claim allowed as filed pursuant to Stipulation and Order "So Ordered" on May 18, 2018; ; Claim reviewed and allowed as filed; Claim filed in USA United Fleet, Case No.: 11-45876;  only unsecured creditors of the estate will be paid from United Tom Tom Transporation pursuant to 506(c) carveout with Comerica Bank | | | |
| | <5800-00   Claims of Governmental Units>,  505 | | | | | |
| 1552U | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Unsecured<br>01/07/13 | | $69,845,490.36 *<br>$0.00 | $0.00 | $0.00 |
| | | | Claim allowed pursuant to Stipualtion and Order "SO Ordered" on May 18, 2018; Claim reviewed; unsecured creditors will not be receiving a distribution  with Comerica Bank | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1557 | CVC ENTERPRISES INC<br>ATTN CARMINE CRONO<br>1126 TOMS RIVER RD<br>JACKSON, NJ 08527 | Unsecured<br>/ / | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Expunged By Court Order Dated 12/20/17 (Docket #822) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1564P | US DEPARTMENT OF LABOR EBSA<br>ATTN THOMAS E PEREZ SECRETARY OF LABOR<br>33 WHITEHALL ST STE 1200<br>NEW YORK, NY 10004 | Priority<br>02/29/12 | | $3,245.38<br>$3,245.38 | $0.00 | $3,245.38 |
| | | | Allowed as Filed Dated 12/01/17 (Docket #8014) | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  505 | | | | | |
| 1564U | US DEPARTMENT OF LABOR EBSA<br>ATTN THOMAS E PEREZ SECRETARY OF LABOR<br>33 WHITEHALL ST STE 1200<br>NEW YORK, NY 10004 | Unsecured<br>09/26/13 | | $13,965.70<br>$0.00 | $0.00 | $0.00 |
| | | | Allowed as Filed Dated 12/01/17 (Docket #8014); Claim reviewed; unsecured creditors will not be receiving a distribution | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:  02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1570 | AT&T CORP<br>% J RAYMOND/TRENK DIPASQUALE<br>DELLA FERA<br>347 MT PLEASANT AVE STE 300<br>WEST ORANGE, NJ 07052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/14 | 502(h) claim;  Claim reviewed; unsecured creditors will not be receiving a distribution | $2,500.00<br>$0.00 | $0.00 | $0.00 |
| 1571 | SPRINT CORP/SPRINT<br>CORRESPONDENCE<br>ATTN BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1572 | SPRINT CORP/SPRINT<br>CORRESPONDENCE<br>ATTN BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/14 | 502(h) claim; Claim reviewed; unsecured creditors will not be receiving a distribution | $3,000.00<br>$0.00 | $0.00 | $0.00 |
| 1573 | CAROLINE SPELLMAN<br>430 2ND AVE 2ND FL<br><br>ALBANY, NY 12209<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>/ / | Expunged By Court Order Dated 12/04/17 (Docket #814) | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1574 | KATZ BERNSTEIN & KATZ LLP<br>% LESLIE BERKOFF/ MORITT HOCK &<br>HAMROFF<br>400 GARDEN CITY PLAZA 2ND FL<br>GARDEN CITY, NY 11530<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/14 | 502(h) claim; Claim reviewed; unsecured creditors will not be receiving a distribution | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| 1576 | AMERICAN EXPRESS TRAVEL<br>RELATED SERVICES COMPANY INC<br>% D LADDIN/ARNALL GOLDEN<br>GREGORY LLP<br>171 17TH ST NW STE 2100<br>ATLANTA, GA 30363-1031<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/16/15 | 502(h) claim; Claim reviewed; unsecured creditors will not be receiving a distribution | $1,165,064.00<br>$0.00 | $0.00 | $0.00 |
| 1577 | MARINO MAYERS & JARRACH LLC<br>C/O BORGES & ASSOCIATES LLC<br>575 UNDERHILL BLVD STE 118<br>SYOSSET, NY 11791<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/15 | 502(h) claim;Claim reviewed; unsecured creditors will not be receiving a distribution | $10,000.00<br>$0.00 | $0.00 | $0.00 |

Printed:  09/07/18 04:47 PM                                                                                     Page:  116

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1578 | CONSUMER PROGRAM ADMINISTRATORS INC %JOHN AUGUST/ SAIBER LLC 18 COLUMBIA TURNPIKE STE 200 FLORHAM PARK, NJ 07932 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/11/15 | 502(h) claim; Claim reviewed; unsecured creditors will not be receiving a distribution | $150,000.00 $0.00 | $0.00 | $0.00 |
| CLERK | Clerk of the Court United States Bankruptcy Court 271-C Cadman Plaza East Brooklyn, NY 11201 <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | Admin Ch.  7 07/29/11 | Payment of Clerk of the Court fees (large amount due to the adversary proceedingsnoprte | $56,842.00 $56,842.00 | $0.00 | $56,842.00 |
| IRSTAX | Department of Treasury, Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-4346 <2810-00   Income Taxes - Internal Revenue Service (post-petition)>,  200 | Admin Ch.  7 07/29/11 | Payment allocated in connection with the filing of the Debtors tax returns | $750.00 $750.00 | $0.00 | $750.00 |
| NYSTAX | NYS Department of Taxation and Finance P.O. Box 5300 Albany, NY 12205 <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch.  7 07/29/11 | Payment allocated in connection with the filing of the Debtors tax returns | $750.00 $750.00 | $0.00 | $750.00 |
| TSTEACE | EisnerAmper LLP 750 Third Avenue New York, NY 10017 <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 07/29/11 | Payment of Expenses to Accountants for the Chapter 7 Trustee (Previous fees and expenses paid pursuant to Court Orders) | $1,369.00 $1,369.00 | $116.00 | $1,253.00 |
| TSTEACF | EisnerAmper LLP 750 Third Avenue New York, NY 10017 <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 07/29/11 | Payment of Fees to Accountants for the Chapter 7 Trustee(includes holdback from third interim application in the amount of $176,706.75) (Previous fees and expenses paid pursuant to Court Orders); Eisner has agreed to voluntarily reduce its final fee by $39,784.07, for a total final fee amount requested of $489,655.18 | $1,326,135.58 $1,111,351.51 | $796,696.33 | $314,655.18 |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TSTEATE | Certilman Balin Adler & Hyman, LLP<br>90 Merrick Avenue<br>9th Floor<br>East Meadow, NY 11554 | Admin Ch. 7<br>07/29/11 | | $10,310.34<br>$10,310.34 | $2,051.03 | $8,259.31 |
| | Payment of Expenses to Counsel for the Chapter 7 Trustee (Previous fees and expenses paid pursuant to Court Orders) | | | | | |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| TSTEATF | Certilman Balin Adler & Hyman, LLP<br>90 Merrick Avenue<br>9th Floor<br>East Meadow, NY 11554 | Admin Ch. 7<br>07/29/11 | | $2,102,347.90<br>$1,864,277.46 | $1,583,818.23 | $280,459.23 |
| | Payment of Fees to Counsel for the Chapter 7 Trustee (Previous fees and expenses paid pursuant to Court Orders, current amount includes holdback from Third Interim in the amount of $210,730.55))(the sum of $75.57 will be paid from the estate of Northeast Buses, Case No.: 11-46907); Certilman has voluntarily agreed to reduce its fee by $63,070.44, for final fee request of $455,459.23; | | | | | |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| TSTECLE | Garden City Group, LLC<br>1985 Marcus Avenue<br>Suite 200<br>Lake Success, NY 11042 | Admin Ch. 7<br>07/29/11 | | $285.99<br>$285.99 | $0.00 | $285.99 |
| | Payment of Final Invoice for Expenses due and owing to Claims Agent to the Trustee | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| TSTECOM | Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow, NY 11554 | Admin Ch. 7<br>07/29/11 | | $133,934.89<br>$424,264.94 | $290,330.07 | $133,934.87 |
| | Payment of Trustee's Commisions (Commissions calcuated by amount received in connection with settled adversary proceedings; commissions previoulsy paid in the amount of $203,250.00 in connection with the sale of the buses and 506(c) Stipulation with Comerica Bank, pursuant to Ct Order dated January 17, 2012 and the sum of $87,080.07, in connection with the DOE receivable and the 506(c) Stipulation with Comerica bank, pursuant to Ct. Order dated February 11, 2013 | | | | | |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| WAGETAX | INTERNAL REVENUE SERVICE<br>10 METRO TECH CENTER<br>625 FULTON STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | Priority<br>02/14/12 | | $0.00<br>$704.32 | $0.00 | $704.32 |

[Employee FICA Distribution:

Claim     368   $25.91   CARL LAHENS

Claim     433   $40.24   JOANN F GREGORIO

Claim     436P  $56.31   GERALDINE NOVAK

Claim     570   $26.51   ISAIRA A JOHNSON

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  758 | $43.73  ADA TORRES | | |
| | | | Claim  816 | $27.94  NOWROCKI, STANLEY | | |
| | | | Claim  825 | $57.72  JUANA BLANCO | | |
| | | | Claim  864 | $37.43  JEAN CLAUDE BAPTISTE | | |
| | | | Claim  921 | $44.03  TOUISSANT, PATRICK | | |
| | | | Claim  1011 | $45.07  ROXANNE SOTILLIO | | |
| | | | Claim  1019 | $26.15  ALZIRE JEAN-JACQUES | | |
| | | | Claim  1073 | $43.03  POTEAU, MADELEINE | | |
| | | | Claim  1112 | $8.57  VINCENT MINSQUERO | | |
| | | | Claim  1117 | $27.90  LUCILLE AFFLITTO | | |
| | | | Claim  1142 | $27.01  LOUIS, KETTLIE | | |
| | | | Claim  1202 | $14.59  LIU, WAN HE | | |
| | | | Claim  1206 | $17.80  SANTIAGUE, MARIE I. | | |
| | | | Claim  1360 | $83.63  JOFFRE CHERREZ | | |
| | | | Claim  1531 | $50.75  DE LEON, DOUGLAS | | |
| | | | ] | | | |
| | <5300-00  Wages>,  500 | | | | | |
| WAGETAX | INTERNAL REVENUE SERVICE 10 METRO TECH CENTER 625 FULTON STREET, 5TH FLOOR BROOKLYN, NY 11201 | Priority 02/14/12 | | $0.00 $164.71 | $0.00 | $164.71 |
| | | | [Employee Medicare Distribution: | | | |
| | | | Claim  368 | $6.06  CARL LAHENS | | |
| | | | Claim  433 | $9.41  JOANN F GREGORIO | | |
| | | | Claim  436P | $13.17  GERALDINE NOVAK | | |
| | | | Claim  570 | $6.20  ISAIRA A JOHNSON | | |
| | | | Claim  758 | $10.23  ADA TORRES | | |
| | | | Claim  816 | $6.53  NOWROCKI, STANLEY | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 825 | $13.50   JUANA BLANCO | | |
| | | | Claim | 864 | $8.75   JEAN CLAUDE BAPTISTE | | |
| | | | Claim | 921 | $10.30   TOUISSANT, PATRICK | | |
| | | | Claim | 1011 | $10.54   ROXANNE SOTILLIO | | |
| | | | Claim | 1019 | $6.11   ALZIRE JEAN-JACQUES | | |
| | | | Claim | 1073 | $10.06   POTEAU, MADELEINE | | |
| | | | Claim | 1112 | $2.00   VINCENT MINSQUERO | | |
| | | | Claim | 1117 | $6.53   LUCILLE AFFLITTO | | |
| | | | Claim | 1142 | $6.32   LOUIS, KETTLIE | | |
| | | | Claim | 1202 | $3.41   LIU, WAN HE | | |
| | | | Claim | 1206 | $4.16   SANTIAGUE, MARIE I. | | |
| | | | Claim | 1360 | $19.56   JOFFRE CHERREZ | | |
| | | | Claim | 1531 | $11.87   DE LEON, DOUGLAS | | |
| | | | ] | | | | |
| | <5300-00  Wages>,  500 | | | | | | |
| WAGETAX | NYS Tax Department-Tax Compliance Division | Priority 02/14/12 | | | $0.00 $568.01 | $0.00 | $568.01 |
| | Bankruptcy Special Procedures P.O. Box 5300 Albany, NY 12205 | | [Employee NY Income Tax Distribution: | | | | |
| | | | Claim | 368 | $20.90   CARL LAHENS | | |
| | | | Claim | 433 | $32.45   JOANN F GREGORIO | | |
| | | | Claim | 436P | $45.41   GERALDINE NOVAK | | |
| | | | Claim | 570 | $21.38   ISAIRA A JOHNSON | | |
| | | | Claim | 758 | $35.27   ADA TORRES | | |
| | | | Claim | 816 | $22.53   NOWROCKI, STANLEY | | |
| | | | Claim | 825 | $46.55   JUANA BLANCO | | |
| | | | Claim | 864 | $30.18   JEAN CLAUDE BAPTISTE | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   921 | $35.51   TOUISSANT, PATRICK | | |
| | | | Claim   1011 | $36.35   ROXANNE SOTILLIO | | |
| | | | Claim   1019 | $21.09   ALZIRE JEAN-JACQUES | | |
| | | | Claim   1073 | $34.70   POTEAU, MADELEINE | | |
| | | | Claim   1112 | $6.91   VINCENT MINSQUERO | | |
| | | | Claim   1117 | $22.50   LUCILLE AFFLITTO | | |
| | | | Claim   1142 | $21.78   LOUIS, KETTLIE | | |
| | | | Claim   1202 | $11.77   LIU, WAN HE | | |
| | | | Claim   1206 | $14.35   SANTIAGUE, MARIE I. | | |
| | | | Claim   1360 | $67.45   JOFFRE CHERREZ | | |
| | | | Claim   1531 | $40.93   DE LEON, DOUGLAS | | |
| | | | ] | | | |
| | <5300-00  Wages>,  500 | | | | | |
| WAGETAX | INTERNAL REVENUE SERVICE 10 METRO TECH CENTER 625 FULTON STREET, 5TH FLOOR BROOKLYN, NY 11201 | Priority 02/14/12 | | $0.00 $1,703.99 | $0.00 | $1,703.99 |
| | | | [Employee Income Tax Distribution: | | | |
| | | | Claim   368 | $62.69   CARL LAHENS | | |
| | | | Claim   433 | $97.34   JOANN F GREGORIO | | |
| | | | Claim   436P | $136.23   GERALDINE NOVAK | | |
| | | | Claim   570 | $64.14   ISAIRA A JOHNSON | | |
| | | | Claim   758 | $105.80   ADA TORRES | | |
| | | | Claim   816 | $67.60   NOWROCKI, STANLEY | | |
| | | | Claim   825 | $139.65   JUANA BLANCO | | |
| | | | Claim   864 | $90.55   JEAN CLAUDE BAPTISTE | | |
| | | | Claim   921 | $106.52   TOUISSANT, PATRICK | | |
| | | | Claim   1011 | $109.05   ROXANNE SOTILLIO | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 1019 | $63.26  ALZIRE JEAN-JACQUES | | |
| | | | Claim | 1073 | $104.10  POTEAU, MADELEINE | | |
| | | | Claim | 1112 | $20.74  VINCENT MINSQUERO | | |
| | | | Claim | 1117 | $67.50  LUCILLE AFFLITTO | | |
| | | | Claim | 1142 | $65.34  LOUIS, KETTLIE | | |
| | | | Claim | 1202 | $35.30  LIU, WAN HE | | |
| | | | Claim | 1206 | $43.05  SANTIAGUE, MARIE I. | | |
| | | | Claim | 1360 | $202.34  JOFFRE CHERREZ | | |
| | | | Claim | 1531 | $122.79  DE LEON, DOUGLAS | | |
| | <5300-00  Wages>,  500 | | ] | | | | |
| WAGETAX | NYS Tax Department-Tax Compliance Division | Priority 02/14/12 | | | $0.00 $408.93 | $0.00 | $408.93 |
| | Bankruptcy Special Procedures | | [Employer NY SUTA Distribution: | | | | |
| | P.O. Box 5300 | | Claim | 368 | $15.05  CARL LAHENS | | |
| | Albany, NY 12205 | | Claim | 433 | $23.36  JOANN F GREGORIO | | |
| | | | Claim | 436P | $32.69  GERALDINE NOVAK | | |
| | | | Claim | 570 | $15.39  ISAIRA A JOHNSON | | |
| | | | Claim | 758 | $25.39  ADA TORRES | | |
| | | | Claim | 816 | $16.22  NOWROCKI, STANLEY | | |
| | | | Claim | 825 | $33.51  JUANA BLANCO | | |
| | | | Claim | 864 | $21.73  JEAN CLAUDE BAPTISTE | | |
| | | | Claim | 921 | $25.56  TOUISSANT, PATRICK | | |
| | | | Claim | 1011 | $26.17  ROXANNE SOTILLIO | | |
| | | | Claim | 1019 | $15.18  ALZIRE JEAN-JACQUES | | |
| | | | Claim | 1073 | $24.99  POTEAU, MADELEINE | | |

# Exhibit C

## Case: 111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 1112 | $4.98   VINCENT MINSQUERO | | |
| | | | Claim | 1117 | $16.20   LUCILLE AFFLITTO | | |
| | | | Claim | 1142 | $15.68   LOUIS, KETTLIE | | |
| | | | Claim | 1202 | $8.47   LIU, WAN HE | | |
| | | | Claim | 1206 | $10.33   SANTIAGUE, MARIE I. | | |
| | | | Claim | 1360 | $48.56   JOFFRE CHERREZ | | |
| | | | Claim | 1531 | $29.47   DE LEON, DOUGLAS | | |
| | | | ] | | | | |
| | <5800-00   Claims of Governmental Units>,  500 | | | | | | |
| WAGETAX | INTERNAL REVENUE SERVICE 10 METRO TECH CENTER 625 FULTON STREET, 5TH FLOOR BROOKLYN, NY 11201 | Priority 02/14/12 | | | $0.00 $704.32 | $0.00 | $704.32 |
| | | | [Employer FICA Distribution: | | | | |
| | | | Claim | 368 | $25.91   CARL LAHENS | | |
| | | | Claim | 433 | $40.24   JOANN F GREGORIO | | |
| | | | Claim | 436P | $56.31   GERALDINE NOVAK | | |
| | | | Claim | 570 | $26.51   ISAIRA A JOHNSON | | |
| | | | Claim | 758 | $43.73   ADA TORRES | | |
| | | | Claim | 816 | $27.94   NOWROCKI, STANLEY | | |
| | | | Claim | 825 | $57.72   JUANA BLANCO | | |
| | | | Claim | 864 | $37.43   JEAN CLAUDE BAPTISTE | | |
| | | | Claim | 921 | $44.03   TOUISSANT, PATRICK | | |
| | | | Claim | 1011 | $45.07   ROXANNE SOTILLIO | | |
| | | | Claim | 1019 | $26.15   ALZIRE JEAN-JACQUES | | |
| | | | Claim | 1073 | $43.03   POTEAU, MADELEINE | | |
| | | | Claim | 1112 | $8.57   VINCENT MINSQUERO | | |
| | | | Claim | 1117 | $27.90   LUCILLE AFFLITTO | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 1142 | $27.01  LOUIS, KETTLIE | | |
| | | | Claim | 1202 | $14.59  LIU, WAN HE | | |
| | | | Claim | 1206 | $17.80  SANTIAGUE, MARIE I. | | |
| | | | Claim | 1360 | $83.63  JOFFRE CHERREZ | | |
| | | | Claim | 1531 | $50.75  DE LEON, DOUGLAS | | |
| | | | ] | | | | |
| | <5800-00  Claims of Governmental Units>,  500 | | | | | | |
| WAGETAX | INTERNAL REVENUE SERVICE | Priority | | | $0.00 | $0.00 | $164.71 |
| | 10 METRO TECH CENTER | 02/14/12 | | | $164.71 | | |
| | 625 FULTON STREET, 5TH FLOOR | | [Employer Medicare Distribution: | | | | |
| | BROOKLYN, NY 11201 | | Claim | 368 | $6.06  CARL LAHENS | | |
| | | | Claim | 433 | $9.41  JOANN F GREGORIO | | |
| | | | Claim | 436P | $13.17  GERALDINE NOVAK | | |
| | | | Claim | 570 | $6.20  ISAIRA A JOHNSON | | |
| | | | Claim | 758 | $10.23  ADA TORRES | | |
| | | | Claim | 816 | $6.53  NOWROCKI, STANLEY | | |
| | | | Claim | 825 | $13.50  JUANA BLANCO | | |
| | | | Claim | 864 | $8.75  JEAN CLAUDE BAPTISTE | | |
| | | | Claim | 921 | $10.30  TOUISSANT, PATRICK | | |
| | | | Claim | 1011 | $10.54  ROXANNE SOTILLIO | | |
| | | | Claim | 1019 | $6.11  ALZIRE JEAN-JACQUES | | |
| | | | Claim | 1073 | $10.06  POTEAU, MADELEINE | | |
| | | | Claim | 1112 | $2.00  VINCENT MINSQUERO | | |
| | | | Claim | 1117 | $6.53  LUCILLE AFFLITTO | | |
| | | | Claim | 1142 | $6.32  LOUIS, KETTLIE | | |
| | | | Claim | 1202 | $3.41  LIU, WAN HE | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 1206 | $4.16  SANTIAGUE, MARIE I. | | |
| | | | Claim | 1360 | $19.56  JOFFRE CHERREZ | | |
| | | | Claim | 1531 | $11.87  DE LEON, DOUGLAS | | |
| | | | ] | | | | |
| | <5800-00   Claims of Governmental Units>,  500 | | | | | | |
| WAGETAX | INTERNAL REVENUE SERVICE 10 METRO TECH CENTER 625 FULTON STREET, 5TH FLOOR BROOKLYN, NY 11201 | Priority 02/14/12 | | | $0.00 $90.88 | $0.00 | $90.88 |
| | | | [Employer FUTA Distribution: | | | | |
| | | | Claim | 368 | $3.34  CARL LAHENS | | |
| | | | Claim | 433 | $5.19  JOANN F GREGORIO | | |
| | | | Claim | 436P | $7.27  GERALDINE NOVAK | | |
| | | | Claim | 570 | $3.42  ISAIRA A JOHNSON | | |
| | | | Claim | 758 | $5.64  ADA TORRES | | |
| | | | Claim | 816 | $3.61  NOWROCKI, STANLEY | | |
| | | | Claim | 825 | $7.45  JUANA BLANCO | | |
| | | | Claim | 864 | $4.83  JEAN CLAUDE BAPTISTE | | |
| | | | Claim | 921 | $5.68  TOUISSANT, PATRICK | | |
| | | | Claim | 1011 | $5.82  ROXANNE SOTILLIO | | |
| | | | Claim | 1019 | $3.37  ALZIRE JEAN-JACQUES | | |
| | | | Claim | 1073 | $5.55  POTEAU, MADELEINE | | |
| | | | Claim | 1112 | $1.11  VINCENT MINSQUERO | | |
| | | | Claim | 1117 | $3.60  LUCILLE AFFLITTO | | |
| | | | Claim | 1142 | $3.48  LOUIS, KETTLIE | | |
| | | | Claim | 1202 | $1.88  LIU, WAN HE | | |
| | | | Claim | 1206 | $2.30  SANTIAGUE, MARIE I. | | |
| | | | Claim | 1360 | $10.79  JOFFRE CHERREZ | | |

# Exhibit C

## Case:  111-45867    USA UNITED FLEET, INC.

Claims Bar Date:    02/29/12

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    1531    $6.55    DE LEON, DOUGLAS | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  500 | | | | | |
| TSTEACTF | MYC & Associates, Inc. | Admin Ch.  7 | | $16,621.20 | $0.00 | $16,621.20 |
| | 1110 South Avenue | 07/29/11 | | $16,621.20 | | |
| | Suite 22 | | Payment for storage of debtors books and records throughout the | | | |
| | Staten Island, NY 10314 | | course of the case | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| TSTECLAI | Garden City Group LLC | Admin Ch.  7 | | $145,327.39 | $122,762.55 | $22,564.84 |
| | 1985 Marcus Avenue | 07/29/11 | | $145,327.39 | | |
| | Suite 200 | | Payment of Final Invoice for Fees due and owing to Claims Agent to | | | |
| | Lake Success, NY 11042 | | the Trustee | | | |
| | <3991-00   Other Professional Fees>,  200 | | | | | |

Case Total:    $2,795,774.21    $76,667,022.02

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 111-45867
Case Name: USA UNITED FLEET, INC.
Trustee Name: RICHARD J. McCORD

| | Balance on hand: | | $ | 1,636,279.69 |
|---|---|---|---|---|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 0.00 |
| Remaining balance: | $ | 1,636,279.69 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Richard J. McCord | 424,264.94 | 290,330.07 | 133,934.87 |
| Attorney for Trustee, Fees - Certilman Balin Adler & Hyman, LLP | 1,864,277.46 | 1,583,818.23 | 280,459.23 |
| Attorney for Trustee, Expenses - Certilman Balin Adler & Hyman, LLP | 10,310.34 | 2,051.03 | 8,259.31 |
| Accountant for Trustee, Fees - EisnerAmper LLP | 1,111,351.51 | 796,696.33 | 314,655.18 |
| Accountant for Trustee, Expenses - EisnerAmper LLP | 1,369.00 | 116.00 | 1,253.00 |
| Charges, U.S. Bankruptcy Court | 56,842.00 | 0.00 | 56,842.00 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |
| Other Fees: Garden City Group LLC | 145,327.39 | 122,762.55 | 22,564.84 |
| Other Expenses: ANDERSON KILL & OLICK P C | 0.00 | 0.00 | 0.00 |
| Other Expenses: Department of Treasury, Internal Revenue Service | 750.00 | 0.00 | 750.00 |
| Other Expenses: Garden City Group, LLC | 285.99 | 0.00 | 285.99 |
| Other Expenses: MYC & Associates, Inc. | 16,621.20 | 0.00 | 16,621.20 |
| Other Expenses: NEW YORK CITY DEPT OF FINANCE | 10,279.90 | 0.00 | 10,279.90 |
| Other Expenses: NYS Department of Taxation and Finance | 750.00 | 0.00 | 750.00 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administration expenses: | $ | 846,980.52 |
| Remaining balance: | $ | 789,299.17 |

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 789,299.17

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $75,820,041.50 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 368 | CARL LAHENS | 417.92 | 0.00 | 417.92 |
| 433 | JOANN F GREGORIO | 648.96 | 0.00 | 648.96 |
| 436P | GERALDINE NOVAK | 908.18 | 0.00 | 908.18 |
| 570 | ISAIRA A JOHNSON | 427.60 | 0.00 | 427.60 |
| 572P | CITY OF NEW YORK DEPT OF FINANCE | 1,996,598.12 | 0.00 | 20,453.17 |
| 596P | DEPARTMENT OF THE TREASURY - IRS | 0.00 | 0.00 | 0.00 |
| 758 | ADA TORRES | 705.31 | 0.00 | 705.31 |
| 816 | NOWROCKI, STANLEY | 450.68 | 0.00 | 450.68 |
| 825 | JUANA BLANCO | 930.97 | 0.00 | 930.97 |
| 864 | JEAN CLAUDE BAPTISTE | 603.66 | 0.00 | 603.66 |
| 921 | TOUISSANT, PATRICK | 710.11 | 0.00 | 710.11 |
| 1011 | ROXANNE SOTILLIO | 726.98 | 0.00 | 726.98 |
| 1019 | ALZIRE JEAN-JACQUES | 421.72 | 0.00 | 421.72 |
| 1073 | POTEAU, MADELEINE | 694.03 | 0.00 | 694.03 |
| 1112 | VINCENT MINSQUERO | 138.25 | 0.00 | 138.25 |
| 1117 | LUCILLE AFFLITTO | 450.00 | 0.00 | 450.00 |
| 1142 | LOUIS, KETTLIE | 435.61 | 0.00 | 435.61 |
| 1202 | LIU, WAN HE | 235.36 | 0.00 | 235.36 |
| 1206 | SANTIAGUE, MARIE I. | 287.02 | 0.00 | 287.02 |
| 1360 | JOFFRE CHERREZ | 1,348.95 | 0.00 | 1,348.95 |

**UST Form 101-7-TFR (05/1/2011)**

| 1531 | DE LEON, DOUGLAS | 818.57 | 0.00 | 818.57 |
|------|------------------|--------|------|--------|
| 1552P | DEPARTMENT OF THE TREASURY - IRS | 73,807,469.28 | 0.00 | 756,084.02 |
| 1564P | US DEPARTMENT OF LABOR EBSA | 3,245.38 | 0.00 | 33.26 |
| WAGETAX | NYS Tax Department-Tax Compliance Division | 408.93 | 0.00 | 408.93 |
| WAGETAX | INTERNAL REVENUE SERVICE | 704.32 | 0.00 | 704.32 |
| WAGETAX | INTERNAL REVENUE SERVICE | 164.71 | 0.00 | 164.71 |
| WAGETAX | INTERNAL REVENUE SERVICE | 90.88 | 0.00 | 90.88 |

Total to be paid for priority claims: $      789,299.17
Remaining balance: $             0.00

  The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

  Timely claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

  Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------|--------------------------|------------------|
| 6 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 100 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 124 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 159 | Surf Management | 0.00 | 0.00 | 0.00 |
| 159 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 164 | Pierre Panell | 0.00 | 0.00 | 0.00 |
| 164 | PIERRE PANELL | 0.00 | 0.00 | 0.00 |
| 188 | ENIDE ZAMOR | 0.00 | 0.00 | 0.00 |
| 200 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 242 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 258 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 259 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 260 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 357 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 361 | MARITZA CONCEPCION | 0.00 | 0.00 | 0.00 |
| 362 | MARCELLE M DARBOUZE | 0.00 | 0.00 | 0.00 |
| 363 | CATHERINE RUGGIERO | 0.00 | 0.00 | 0.00 |
| 364 | JEAN KENSCOFF | 0.00 | 0.00 | 0.00 |
| 365 | JOSE A RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 366 | HASAN ARAPI | 0.00 | 0.00 | 0.00 |
| 367 | PRINCE AKOM-OFORI | 0.00 | 0.00 | 0.00 |
| 369 | ADA TORRES | 0.00 | 0.00 | 0.00 |
| 370 | GUO WEI CHEN | 0.00 | 0.00 | 0.00 |
| 371 | GUO WEI CHEN | 0.00 | 0.00 | 0.00 |
| 372 | MING KIN NG | 0.00 | 0.00 | 0.00 |
| 373 | MING KIN NG | 0.00 | 0.00 | 0.00 |
| 374 | CHUN L LI | 0.00 | 0.00 | 0.00 |
| 375 | CHUN L LI | 0.00 | 0.00 | 0.00 |
| 376 | VALBONA HALA | 0.00 | 0.00 | 0.00 |
| 377 | JIAN FEN LIN | 0.00 | 0.00 | 0.00 |
| 378 | JIAN FEN LIN | 0.00 | 0.00 | 0.00 |
| 379 | LIBRADA ALMONTE | 0.00 | 0.00 | 0.00 |
| 380 | GUO HUI LEI | 0.00 | 0.00 | 0.00 |
| 381 | XIAO J HUANG | 0.00 | 0.00 | 0.00 |
| 382 | MARIA MERCHAN | 0.00 | 0.00 | 0.00 |
| 383 | JOSEPH B TESORIERO | 0.00 | 0.00 | 0.00 |
| 384 | RU M ZHAO | 0.00 | 0.00 | 0.00 |
| 385 | JESUS LORENZO | 0.00 | 0.00 | 0.00 |
| 396 | SALVATORE VALENTI | 0.00 | 0.00 | 0.00 |
| 399 | CHU CHEUK FOON | 0.00 | 0.00 | 0.00 |
| 400 | ATN CHECK CASHING CORP | 0.00 | 0.00 | 0.00 |
| 401 | HOIKEEN YIP | 0.00 | 0.00 | 0.00 |
| 402 | GEORGE WU | 0.00 | 0.00 | 0.00 |
| 403 | JUN-RONG ZHENG | 0.00 | 0.00 | 0.00 |
| 404 | KUAN YU WU | 0.00 | 0.00 | 0.00 |
| 405 | CHARK CHANG LAU | 0.00 | 0.00 | 0.00 |
| 406 | YUMA ZHENMEI | 0.00 | 0.00 | 0.00 |

| 407 | ARELIS DOMINGUEZ | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 408 | KWONG MING CHIK | 0.00 | 0.00 | 0.00 |
| 409 | ANA RAMIREZ | 0.00 | 0.00 | 0.00 |
| 410 | HUI HONG SHI | 0.00 | 0.00 | 0.00 |
| 411 | MARIE M AMITIE | 0.00 | 0.00 | 0.00 |
| 412 | FUNG CHUN NG | 0.00 | 0.00 | 0.00 |
| 413 | GEENGOR NG | 0.00 | 0.00 | 0.00 |
| 414 | LAURA LEISENRING | 0.00 | 0.00 | 0.00 |
| 415 | CAROLE JEAN | 0.00 | 0.00 | 0.00 |
| 416 | DENISE MICHEL | 0.00 | 0.00 | 0.00 |
| 417 | CHI MING CHAN | 0.00 | 0.00 | 0.00 |
| 418 | JEAN CLAUDE BAPTISTE | 0.00 | 0.00 | 0.00 |
| 419 | GERARD L JEAN BAPTISTE | 0.00 | 0.00 | 0.00 |
| 420 | GERARD L JEAN BAPTISTE | 0.00 | 0.00 | 0.00 |
| 421 | SIEW WAN WONG | 0.00 | 0.00 | 0.00 |
| 422 | HAI HUA LI | 0.00 | 0.00 | 0.00 |
| 423 | YAN HONG TSO | 0.00 | 0.00 | 0.00 |
| 424 | MONA ANGLADE BELIZAIRE | 0.00 | 0.00 | 0.00 |
| 425 | VICTORIA E LEDESMA | 0.00 | 0.00 | 0.00 |
| 426 | TIN CHICK | 0.00 | 0.00 | 0.00 |
| 427 | YUEN MAN CHAN | 0.00 | 0.00 | 0.00 |
| 428 | SUI FUN CHOW | 0.00 | 0.00 | 0.00 |
| 429 | WEI P LAN | 0.00 | 0.00 | 0.00 |
| 430 | DIGNA RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 431 | JEANETTE D'ANNA | 0.00 | 0.00 | 0.00 |
| 432 | JOSEPH PAOLUCCI | 0.00 | 0.00 | 0.00 |
| 435 | OLGA PERALTA | 0.00 | 0.00 | 0.00 |
| 436U | GERALDINE NOVAK | 0.00 | 0.00 | 0.00 |
| 437 | EVELYNE ROCHER | 0.00 | 0.00 | 0.00 |
| 438 | EVELYNE ROCHER | 0.00 | 0.00 | 0.00 |
| 439 | LUXAMA GUERRIER | 0.00 | 0.00 | 0.00 |
| 440 | LUXAMA GUERRIER | 0.00 | 0.00 | 0.00 |
| 441 | LINDA MARK | 0.00 | 0.00 | 0.00 |

| 442 | LINDA MARK | 0.00 | 0.00 | 0.00 |
|-----|-----------|------|------|------|
| 443 | MITCHEL MARK | 0.00 | 0.00 | 0.00 |
| 444 | MITCHEL MARK | 0.00 | 0.00 | 0.00 |
| 445 | WISMICK EMILE | 0.00 | 0.00 | 0.00 |
| 446 | ROBERT DEJESUS | 0.00 | 0.00 | 0.00 |
| 447 | DIANA RZESZEWICZ | 0.00 | 0.00 | 0.00 |
| 448 | SILVIA SANCHEZ | 0.00 | 0.00 | 0.00 |
| 449 | VICTOR FERNANDEZ | 0.00 | 0.00 | 0.00 |
| 450 | LUZ BRACCIA | 0.00 | 0.00 | 0.00 |
| 451 | JAMES CHUI | 0.00 | 0.00 | 0.00 |
| 452 | ELEANOR DEMATTEO | 0.00 | 0.00 | 0.00 |
| 453 | JUANA BLANCO | 0.00 | 0.00 | 0.00 |
| 454 | JOSE ESTEVEZ | 0.00 | 0.00 | 0.00 |
| 455 | AYELINA PABON | 0.00 | 0.00 | 0.00 |
| 456 | ORLANDO MCBEAN | 0.00 | 0.00 | 0.00 |
| 457 | EDUARDO TEJADA | 0.00 | 0.00 | 0.00 |
| 458 | JAIRO VALLIJO | 0.00 | 0.00 | 0.00 |
| 459 | CATHERINE MINIERI | 0.00 | 0.00 | 0.00 |
| 460 | ROSE E RIVERA | 0.00 | 0.00 | 0.00 |
| 461 | GIOVANNA SCHIAVO | 0.00 | 0.00 | 0.00 |
| 462 | BARBARA SCHRY | 0.00 | 0.00 | 0.00 |
| 463 | CLAIRCINE LAFLOTTE | 0.00 | 0.00 | 0.00 |
| 464 | ENEL EDOUARD | 0.00 | 0.00 | 0.00 |
| 466 | PATRICE PARDIEU | 0.00 | 0.00 | 0.00 |
| 467 | CARMELO DIPRIMA | 0.00 | 0.00 | 0.00 |
| 468 | VISHNU LALARAM | 0.00 | 0.00 | 0.00 |
| 469 | MARY RASO | 0.00 | 0.00 | 0.00 |
| 470 | ARACELYS HERRERA | 0.00 | 0.00 | 0.00 |
| 471 | JEAN R JOSEPH | 0.00 | 0.00 | 0.00 |
| 472 | ANDRES A CORREA | 0.00 | 0.00 | 0.00 |
| 473 | NERY LOGRONO | 0.00 | 0.00 | 0.00 |
| 474 | CHEE WO POON | 0.00 | 0.00 | 0.00 |
| 475 | PATRIA ESPAILLAT | 0.00 | 0.00 | 0.00 |

| 476 | MARIA ACOSTA | 0.00 | 0.00 | 0.00 |
|-----|--------------|------|------|------|
| 477 | ROSEMARIE CHEVRES | 0.00 | 0.00 | 0.00 |
| 478 | DEIDAMIA HERRERA | 0.00 | 0.00 | 0.00 |
| 479 | JOCELYNE ST LOUIS | 0.00 | 0.00 | 0.00 |
| 480 | MARIBEL C GUZMAN | 0.00 | 0.00 | 0.00 |
| 481 | PERCEFONES LOPEZ | 0.00 | 0.00 | 0.00 |
| 482 | CLAUDIA HENRIGUEZ-SANCHE | 0.00 | 0.00 | 0.00 |
| 483 | LYUSIK FELDMAN | 0.00 | 0.00 | 0.00 |
| 484 | ROBERT J VIGNAPIANO | 0.00 | 0.00 | 0.00 |
| 485 | MARY ROSSI | 0.00 | 0.00 | 0.00 |
| 486 | LISA A RIPPA | 0.00 | 0.00 | 0.00 |
| 487 | DIONISIO ARAUJO | 0.00 | 0.00 | 0.00 |
| 489 | MARIA E RAPOSO | 0.00 | 0.00 | 0.00 |
| 490 | ANYIKA NUGENT | 0.00 | 0.00 | 0.00 |
| 491 | TONYA LEIDINGER | 0.00 | 0.00 | 0.00 |
| 492 | ELAINE TRICOMI | 0.00 | 0.00 | 0.00 |
| 494 | JOSE CUEVAS | 0.00 | 0.00 | 0.00 |
| 495 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 496 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 497 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 498 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 499 | DEIDAMIA HERRERA | 0.00 | 0.00 | 0.00 |
| 500 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 501 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 502 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 503 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 504 | NEW YORK COMMUNITY FINANCIAL | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | LLC | | | |
|---|---|---|---|---|
| 505 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 506 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 507 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 508 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 509 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 510 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 511 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 512 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 513 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 514 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 515 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 516 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 517 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 518 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 519 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 520 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 521 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 522 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 523 | NEW YORK COMMUNITY FINANCIAL | 0.00 | 0.00 | 0.00 |

| | LLC | | | |
|------|------------------------------------|------|------|------|
| 524 | DENISE JEFFRIES | 0.00 | 0.00 | 0.00 |
| 525 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 526 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 527 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 528 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 529 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 530 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 531 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 532 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 533 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 534 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 535 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 536 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 537 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 538 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 539 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 540 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 541 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 542 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |

| 543 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
|------|-----------------------------------|------|------|------|
| 544 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 545 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 546 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 547 | FRANCES HERTEL | 0.00 | 0.00 | 0.00 |
| 548 | MARIE HENRY | 0.00 | 0.00 | 0.00 |
| 549 | JOSEPH SAINT VIL | 0.00 | 0.00 | 0.00 |
| 550 | INES GEORGE | 0.00 | 0.00 | 0.00 |
| 551 | FAUSTO R POLANCO | 0.00 | 0.00 | 0.00 |
| 552 | MARIE PARDIEU | 0.00 | 0.00 | 0.00 |
| 553 | ANTHONY JOSEPH | 0.00 | 0.00 | 0.00 |
| 554 | KOON YEE KONG | 0.00 | 0.00 | 0.00 |
| 555 | TCF EQUIPMENT FINANCE INC | 0.00 | 0.00 | 0.00 |
| 556 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 557 | YNGRIS PAGAN | 0.00 | 0.00 | 0.00 |
| 558 | GLADYS CHEVALIER | 0.00 | 0.00 | 0.00 |
| 559 | CARL E CLARKE | 0.00 | 0.00 | 0.00 |
| 560 | CESAR CARVAJAI | 0.00 | 0.00 | 0.00 |
| 561 | LOLA BLAKENY | 0.00 | 0.00 | 0.00 |
| 562 | PATRICIA NICOLAS | 0.00 | 0.00 | 0.00 |
| 563 | ALKETA KALLUCI | 0.00 | 0.00 | 0.00 |
| 564 | MICHAEL J GIGANTE | 0.00 | 0.00 | 0.00 |
| 565 | EDUVIGIS FERNANDEZ | 0.00 | 0.00 | 0.00 |
| 566 | HUANG YU WANG | 0.00 | 0.00 | 0.00 |
| 567 | ANIL CHAITRAM | 0.00 | 0.00 | 0.00 |
| 568 | RUNWAY TIRE SERVICE INC | 0.00 | 0.00 | 0.00 |
| 569 | PATRICK PIERRE-LOUIS | 0.00 | 0.00 | 0.00 |
| 571 | THERESA BAGAROZZA | 0.00 | 0.00 | 0.00 |
| 572U | CITY OF NEW YORK DEPT OF FINANCE | 0.00 | 0.00 | 0.00 |
| 573 | EDNA DEVALLON | 0.00 | 0.00 | 0.00 |

| 574 | CARLOMAGNO OCHOA | 0.00 | 0.00 | 0.00 |
|-----|------------------|------|------|------|
| 575 | ELIZABETH BATISTA | 0.00 | 0.00 | 0.00 |
| 576 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 577 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 578 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 579 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 580 | YOLANDE BOULE | 0.00 | 0.00 | 0.00 |
| 581 | OGLETREE DEAKINS NASH SMOAK & STEWART PC | 0.00 | 0.00 | 0.00 |
| 582 | SOVEREIGN BANK | 0.00 | 0.00 | 0.00 |
| 583 | DIVISION 1181 ATU-NEW YORK WELFARE FUND | 0.00 | 0.00 | 0.00 |
| 584 | 2978 GAS CORP | 0.00 | 0.00 | 0.00 |
| 585 | LOCAL 1181-1061 AMALGAMATED TRANSIT | 0.00 | 0.00 | 0.00 |
| 586 | CARMELLA SPANO | 0.00 | 0.00 | 0.00 |
| 587 | CAROL PAPACENA | 0.00 | 0.00 | 0.00 |
| 588 | TARA BURINO | 0.00 | 0.00 | 0.00 |
| 589 | ROSALIND RIZZO | 0.00 | 0.00 | 0.00 |
| 590 | NYC ENVIRONMENTAL CONTROL BOARD | 0.00 | 0.00 | 0.00 |
| 591 | ANNE SMITH | 0.00 | 0.00 | 0.00 |
| 592 | JANICE ALCAIDE | 0.00 | 0.00 | 0.00 |
| 593 | THEODOROS ETIMOS | 0.00 | 0.00 | 0.00 |
| 594 | JAVIER VELEZ | 0.00 | 0.00 | 0.00 |
| 595 | SUSETTE ROMELUS | 0.00 | 0.00 | 0.00 |
| 596U | DEPARTMENT OF THE TREASURY - IRS | 0.00 | 0.00 | 0.00 |
| 597 | MARIE VALME | 0.00 | 0.00 | 0.00 |
| 598 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |

| 599 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 600 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 601 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 602 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 603 | NEW YORK COMMUNITY FINANCIAL LLC | 0.00 | 0.00 | 0.00 |
| 604 | LINDA BENCIVENGA | 0.00 | 0.00 | 0.00 |
| 605 | JOANE BENCIVENGA | 0.00 | 0.00 | 0.00 |
| 606 | KEITH BENCIVENGA | 0.00 | 0.00 | 0.00 |
| 607 | ROBERT PRIGNOLI | 0.00 | 0.00 | 0.00 |
| 608 | THE PREMINS COMPANY INC | 0.00 | 0.00 | 0.00 |
| 609 | DIVISION 1181 ATU-NEW YORK EMPLOYEES PENSION FUND | 0.00 | 0.00 | 0.00 |
| 610 | JANET TERMINI | 0.00 | 0.00 | 0.00 |
| 617 | ALL AMERICAN FORD | 0.00 | 0.00 | 0.00 |
| 618 | ALL AMERICAN FORD | 0.00 | 0.00 | 0.00 |
| 619 | ALL AMERICAN FORD | 0.00 | 0.00 | 0.00 |
| 620 | ALL AMERICAN FORD | 0.00 | 0.00 | 0.00 |
| 622 | CECILIA FERNANDEZ | 0.00 | 0.00 | 0.00 |
| 623 | PLS FINANCIAL SERVICES INC | 0.00 | 0.00 | 0.00 |
| 624 | WAI SUEN WONG | 0.00 | 0.00 | 0.00 |
| 625 | RAMONA NUNEZ | 0.00 | 0.00 | 0.00 |
| 626 | PERCEFONES LOPEZ | 0.00 | 0.00 | 0.00 |
| 646 | EVA A LAFLOTTE | 0.00 | 0.00 | 0.00 |
| 649 | ANARIS MORA | 0.00 | 0.00 | 0.00 |
| 661 | JOSE ESTEVEZ | 0.00 | 0.00 | 0.00 |
| 663 | ANTONIO AUTIGUA | 0.00 | 0.00 | 0.00 |
| 665 | MERCEDES OSORIA | 0.00 | 0.00 | 0.00 |
| 671 | CHI MING CHAN | 0.00 | 0.00 | 0.00 |
| 674 | TSO, YAN HONG | 0.00 | 0.00 | 0.00 |

| 689 | GUO HUI LEI | 0.00 | 0.00 | 0.00 |
|-----|-----------|------|------|------|
| 692 | MARIA DORVILLE | 0.00 | 0.00 | 0.00 |
| 696 | DOMINGO A ESPINAL | 0.00 | 0.00 | 0.00 |
| 698 | CHEUK FOON CHU | 0.00 | 0.00 | 0.00 |
| 700 | NORMA PEZZOTTI | 0.00 | 0.00 | 0.00 |
| 721 | JOSHUA PEEBLES INFT BY HAGGITH JOHNSON & JAMES PEEBLES | 0.00 | 0.00 | 0.00 |
| 733 | KASOWITZ BENSON TORRES & FRIEDMAN LLP | 0.00 | 0.00 | 0.00 |
| 735 | SENCION SANTANA | 0.00 | 0.00 | 0.00 |
| 737 | JAIRO VALLEJO | 0.00 | 0.00 | 0.00 |
| 739 | EDUVIGIS FERNANDEZ | 0.00 | 0.00 | 0.00 |
| 743 | ELCIDA GRULLON | 0.00 | 0.00 | 0.00 |
| 744 | NYC ENVIRONMENTAL CONTROL BOARD | 0.00 | 0.00 | 0.00 |
| 745 | FLUSHING AUTOMOTIVE FINANCIAL SERVICES | 0.00 | 0.00 | 0.00 |
| 746 | FLUSHING AUTOMOTIVE FINANCIAL SERVICES | 0.00 | 0.00 | 0.00 |
| 747 | SOVEREIGN BANK | 0.00 | 0.00 | 0.00 |
| 753 | MARIA T. RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 754 | SMYTH BONTEMPS | 0.00 | 0.00 | 0.00 |
| 755 | MARIE Y. DORISCAR | 0.00 | 0.00 | 0.00 |
| 756 | TANYA BRIGHT | 0.00 | 0.00 | 0.00 |
| 757 | TORRES, ADA | 0.00 | 0.00 | 0.00 |
| 759 | SURF MANAGEMENT LLC | 0.00 | 0.00 | 0.00 |
| 761 | GIOVANNA IMPAGLIAZZO | 0.00 | 0.00 | 0.00 |
| 762 | HAI HUA LI | 0.00 | 0.00 | 0.00 |
| 763 | JAMES CHUI | 0.00 | 0.00 | 0.00 |
| 764 | DUROSEL, BERNARD | 0.00 | 0.00 | 0.00 |
| 766 | INFANTE, JOSEFA | 0.00 | 0.00 | 0.00 |
| 767 | JOSEFA INFANTE | 0.00 | 0.00 | 0.00 |
| 770 | MERCEDES OSORIA | 0.00 | 0.00 | 0.00 |
| 771 | MERCEDES OSORIA | 0.00 | 0.00 | 0.00 |

| 772 | JUN-RONG ZHENG | 0.00 | 0.00 | 0.00 |
| 775 | DORISCAR, MARIE Y | 0.00 | 0.00 | 0.00 |
| 776 | PRINCE AKOM-OFORI | 0.00 | 0.00 | 0.00 |
| 777 | ZHENG, JUN-RONG | 0.00 | 0.00 | 0.00 |
| 778 | BARBARA SCHRY | 0.00 | 0.00 | 0.00 |
| 780 | KAVALERCHIK, ARKADY | 0.00 | 0.00 | 0.00 |
| 782 | DIPRIMA, CARMELO | 0.00 | 0.00 | 0.00 |
| 783 | JOHN JONES | 0.00 | 0.00 | 0.00 |
| 785 | ANTONIO ANTIGUA | 0.00 | 0.00 | 0.00 |
| 786 | ANTONIO ANTIGUA | 0.00 | 0.00 | 0.00 |
| 787 | SCHRY, BARBARA | 0.00 | 0.00 | 0.00 |
| 788 | D&J TIRE WORKS | 0.00 | 0.00 | 0.00 |
| 791 | MOHAMMAD IQBAL | 0.00 | 0.00 | 0.00 |
| 792 | IQBAL, MOHAMMAD | 0.00 | 0.00 | 0.00 |
| 793 | OLGA PERALTA | 0.00 | 0.00 | 0.00 |
| 794 | THREE STAR AUTO GLASS | 0.00 | 0.00 | 0.00 |
| 795 | SIEW WAN WONG | 0.00 | 0.00 | 0.00 |
| 798 | MAK, KAM HON | 0.00 | 0.00 | 0.00 |
| 799 | ZAMOR, IZMEDOR | 0.00 | 0.00 | 0.00 |
| 801 | THREE STAR AUTO GLASS | 0.00 | 0.00 | 0.00 |
| 802 | RIVERA, IVETTE | 0.00 | 0.00 | 0.00 |
| 803 | TCF EQUIPMENT FINANCE INC | 0.00 | 0.00 | 0.00 |
| 805 | ANGELA MONTARULI | 0.00 | 0.00 | 0.00 |
| 807 | CESAR CARVAJAL | 0.00 | 0.00 | 0.00 |
| 810 | HANOVER, KENNETH J. | 0.00 | 0.00 | 0.00 |
| 812 | ESTHER DORONINA | 0.00 | 0.00 | 0.00 |
| 813 | ZAMOR, ENIDE | 0.00 | 0.00 | 0.00 |
| 817 | SELLINA SULTANA | 0.00 | 0.00 | 0.00 |
| 818 | LI, CHUN L. | 0.00 | 0.00 | 0.00 |
| 819 | DIAZ, AIDA | 0.00 | 0.00 | 0.00 |
| 821 | RUBILEYDI BLANCO | 0.00 | 0.00 | 0.00 |
| 823 | UGUENNE CELESTIN | 0.00 | 0.00 | 0.00 |
| 824 | MODESTO RODRIGUEZ | 0.00 | 0.00 | 0.00 |

| 826 | NICOLE JEROME | 0.00 | 0.00 | 0.00 |
| 828 | FRANCISCO MORENO | 0.00 | 0.00 | 0.00 |
| 829 | MORENO, FRANCISCO | 0.00 | 0.00 | 0.00 |
| 831 | TERNIER, SONIA | 0.00 | 0.00 | 0.00 |
| 832 | DOMINGO A ESPINAL | 0.00 | 0.00 | 0.00 |
| 833 | MARISELA FERNANDEZ | 0.00 | 0.00 | 0.00 |
| 834 | PEZZOTTI, NORMA | 0.00 | 0.00 | 0.00 |
| 836 | ANARIS MORA | 0.00 | 0.00 | 0.00 |
| 837 | PEREZ, HERMELINDA | 0.00 | 0.00 | 0.00 |
| 838 | 2978 GAS CORP | 0.00 | 0.00 | 0.00 |
| 839 | 2978 GAS CORP | 0.00 | 0.00 | 0.00 |
| 840 | SELLINA SULTANA | 0.00 | 0.00 | 0.00 |
| 841 | GARRY CELESTIN | 0.00 | 0.00 | 0.00 |
| 842 | MILAZZO, DONNA | 0.00 | 0.00 | 0.00 |
| 844 | MIGDALIA CRUZ | 0.00 | 0.00 | 0.00 |
| 845 | FERNANDEZ, CECILIA | 0.00 | 0.00 | 0.00 |
| 846 | ROSA E. CARCHIPULLA | 0.00 | 0.00 | 0.00 |
| 850 | PHILIPPE, WILBERT | 0.00 | 0.00 | 0.00 |
| 851 | WILBERT PHILIPPE | 0.00 | 0.00 | 0.00 |
| 852 | VICTOR M. COLUCCI | 0.00 | 0.00 | 0.00 |
| 854 | JACQUELINE ARIAS | 0.00 | 0.00 | 0.00 |
| 855 | CATHERINE RUGGIERO | 0.00 | 0.00 | 0.00 |
| 856 | MARIE H. CASIMIR | 0.00 | 0.00 | 0.00 |
| 858 | MILAGROS CABRERA | 0.00 | 0.00 | 0.00 |
| 861 | FAUSTO R. POLANCO | 0.00 | 0.00 | 0.00 |
| 863 | PARDIEU, MARIE | 0.00 | 0.00 | 0.00 |
| 865 | BORIS SOROKA | 0.00 | 0.00 | 0.00 |
| 866 | FERRO, VINCENETTA | 0.00 | 0.00 | 0.00 |
| 869 | WU SHU PING | 0.00 | 0.00 | 0.00 |
| 870 | YUE SHING CHIU | 0.00 | 0.00 | 0.00 |
| 871 | SHU PING, WU | 0.00 | 0.00 | 0.00 |
| 872 | JENNY WAI WAH CHU | 0.00 | 0.00 | 0.00 |
| 873 | SANTIAGO, ANNA | 0.00 | 0.00 | 0.00 |

| 874 | DISLA, JOSE A. | 0.00 | 0.00 | 0.00 |
| 877 | CHEUK FOON CHU | 0.00 | 0.00 | 0.00 |
| 878 | ABRAHAM AHWAL | 0.00 | 0.00 | 0.00 |
| 879 | PAOLUCCI, JOSEPH | 0.00 | 0.00 | 0.00 |
| 880 | LALARAM, VISHNU | 0.00 | 0.00 | 0.00 |
| 883 | INES GEORGE | 0.00 | 0.00 | 0.00 |
| 884 | EVELYNE ROCHER | 0.00 | 0.00 | 0.00 |
| 889 | COLON, MANUEL | 0.00 | 0.00 | 0.00 |
| 890 | HURTTE, JULIUS L. | 0.00 | 0.00 | 0.00 |
| 893 | CHUN L. LI | 0.00 | 0.00 | 0.00 |
| 894 | MOLINA, ELIZABETH | 0.00 | 0.00 | 0.00 |
| 895 | SELLINA SULTANA | 0.00 | 0.00 | 0.00 |
| 896 | PSM INSURANCE COMPANIES | 0.00 | 0.00 | 0.00 |
| 897 | MARITZA CONCEPCION | 0.00 | 0.00 | 0.00 |
| 899 | BENITO LAZZARA | 0.00 | 0.00 | 0.00 |
| 901 | HARRY PAUL | 0.00 | 0.00 | 0.00 |
| 902 | LEDESMA, VICTORIA E. | 0.00 | 0.00 | 0.00 |
| 903 | LAURA LEISENRING | 0.00 | 0.00 | 0.00 |
| 904 | LADSON, MAUREEN | 0.00 | 0.00 | 0.00 |
| 905 | GUO WEI CHEN | 0.00 | 0.00 | 0.00 |
| 906 | MARIA GUZMAIN | 0.00 | 0.00 | 0.00 |
| 908 | ROSARIO, NORMA | 0.00 | 0.00 | 0.00 |
| 909 | EDUARDO TEJADA | 0.00 | 0.00 | 0.00 |
| 910 | VILNORD LUBIN | 0.00 | 0.00 | 0.00 |
| 911 | JIAN FEN LIN | 0.00 | 0.00 | 0.00 |
| 913 | KUAN YU WU | 0.00 | 0.00 | 0.00 |
| 915 | GREGORY LADSON | 0.00 | 0.00 | 0.00 |
| 917 | JUDY A. FERRARA | 0.00 | 0.00 | 0.00 |
| 918 | FERRARA, JUDY A. | 0.00 | 0.00 | 0.00 |
| 920 | SOCORRO CABREJA | 0.00 | 0.00 | 0.00 |
| 922 | GUO WEI CHEN | 0.00 | 0.00 | 0.00 |
| 923 | HUANG, XIAO J. | 0.00 | 0.00 | 0.00 |
| 924 | XIAO J. HUANG | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 925 | LIBRADA ALMONTE | 0.00 | 0.00 | 0.00 |
| 927 | LOLA BLAKENY | 0.00 | 0.00 | 0.00 |
| 928 | JIAN FEN LIN | 0.00 | 0.00 | 0.00 |
| 929 | FELIX J. MORONTA | 0.00 | 0.00 | 0.00 |
| 931 | LUZ E. DURAN | 0.00 | 0.00 | 0.00 |
| 932 | MARCELIN, MAXIME | 0.00 | 0.00 | 0.00 |
| 934 | HYPPOLITE SAINRILUS | 0.00 | 0.00 | 0.00 |
| 935 | FRANK BAUTISTA | 0.00 | 0.00 | 0.00 |
| 936 | CARMELLA SPANO | 0.00 | 0.00 | 0.00 |
| 937 | TINGUE, YVROSE | 0.00 | 0.00 | 0.00 |
| 947 | HAROLD BEST | 0.00 | 0.00 | 0.00 |
| 948 | VIERKAR GUZMAN | 0.00 | 0.00 | 0.00 |
| 949 | CYNTHIA MIDDLETON | 0.00 | 0.00 | 0.00 |
| 952 | RAZA, SYED | 0.00 | 0.00 | 0.00 |
| 953 | SYED RAZA | 0.00 | 0.00 | 0.00 |
| 954 | ESTELLE JACOBS | 0.00 | 0.00 | 0.00 |
| 955 | SCUTT, JUDY | 0.00 | 0.00 | 0.00 |
| 956 | CHI MING CHAN | 0.00 | 0.00 | 0.00 |
| 958 | RENOIS, DUDLAINE | 0.00 | 0.00 | 0.00 |
| 959 | CLAIRE ORCEL | 0.00 | 0.00 | 0.00 |
| 960 | PATRICK TISSELIN | 0.00 | 0.00 | 0.00 |
| 962 | HELENE CORNEILLE | 0.00 | 0.00 | 0.00 |
| 963 | WINIFRED GENOVESE | 0.00 | 0.00 | 0.00 |
| 964 | RENEE LAFLOTTE | 0.00 | 0.00 | 0.00 |
| 967 | GENOVESE, WINIFRED | 0.00 | 0.00 | 0.00 |
| 968 | PAN, DONALD | 0.00 | 0.00 | 0.00 |
| 969 | GUO LIN CHEN | 0.00 | 0.00 | 0.00 |
| 970 | JOSE J. CINTRON | 0.00 | 0.00 | 0.00 |
| 971 | PERICLES ASTRAS | 0.00 | 0.00 | 0.00 |
| 972 | MITCHEL MARK | 0.00 | 0.00 | 0.00 |
| 973 | LINDA MARK | 0.00 | 0.00 | 0.00 |
| 974 | MARK, MITCHEL | 0.00 | 0.00 | 0.00 |
| 975 | MARK, LINDA | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 976 | SABIR MOHAMMAD | 0.00 | 0.00 | 0.00 |
|------|--------------------------|------|------|------|
| 977 | JUDY SCUTT | 0.00 | 0.00 | 0.00 |
| 978 | DENISE MICHEL | 0.00 | 0.00 | 0.00 |
| 979 | HERNANDEZ, GLADYS | 0.00 | 0.00 | 0.00 |
| 980 | MARISE JEAN-JACQUES | 0.00 | 0.00 | 0.00 |
| 981 | LAFLOTTE, CLAIRCINE | 0.00 | 0.00 | 0.00 |
| 984 | HAROLD JACQUES | 0.00 | 0.00 | 0.00 |
| 985 | MONA ANGLADE BELIZAIRE | 0.00 | 0.00 | 0.00 |
| 986 | CARL E. CLARKE | 0.00 | 0.00 | 0.00 |
| 987 | ROSITA GUTIERREZ | 0.00 | 0.00 | 0.00 |
| 988 | JUAN J. ANTIGUA | 0.00 | 0.00 | 0.00 |
| 989 | RIPPA, LISA A. | 0.00 | 0.00 | 0.00 |
| 990 | EVELYN CARRE | 0.00 | 0.00 | 0.00 |
| 993 | MONIQUE DESORMEAU | 0.00 | 0.00 | 0.00 |
| 995 | SAINT VIL, MICHELLE | 0.00 | 0.00 | 0.00 |
| 996 | JACQUES, HAROLD | 0.00 | 0.00 | 0.00 |
| 997 | ELAINE TRICOMI | 0.00 | 0.00 | 0.00 |
| 998 | TRICOMI, ELAINE | 0.00 | 0.00 | 0.00 |
| 1002 | CRUZ, ALTAGRACIA | 0.00 | 0.00 | 0.00 |
| 1004 | MARIE NOGARD PAUL | 0.00 | 0.00 | 0.00 |
| 1005 | SANON, JEAN MAX | 0.00 | 0.00 | 0.00 |
| 1006 | JEAN MAX SANON | 0.00 | 0.00 | 0.00 |
| 1007 | CUEVAS, JOSE | 0.00 | 0.00 | 0.00 |
| 1008 | RAMIREZ, ANA | 0.00 | 0.00 | 0.00 |
| 1009 | NATANAEL HERNANDEZ | 0.00 | 0.00 | 0.00 |
| 1010 | CHEE WO POON | 0.00 | 0.00 | 0.00 |
| 1012 | MARIE D. JOSEPH | 0.00 | 0.00 | 0.00 |
| 1013 | ROSEANN GOLDSTEIN | 0.00 | 0.00 | 0.00 |
| 1014 | GOLDSTEIN, ROSEANN | 0.00 | 0.00 | 0.00 |
| 1016 | RICHARD MONTELLO | 0.00 | 0.00 | 0.00 |
| 1017 | DEBBIE CASALE | 0.00 | 0.00 | 0.00 |
| 1022 | GUERRIER, LUXAMA | 0.00 | 0.00 | 0.00 |
| 1023 | ZENELLY TEJADA | 0.00 | 0.00 | 0.00 |

| 1024 | TEJADA, ZENELLY | 0.00 | 0.00 | 0.00 |
| 1025 | FERDINAND, MARIE | 0.00 | 0.00 | 0.00 |
| 1026 | AICHA FUFANO MOHOMMAD | 0.00 | 0.00 | 0.00 |
| 1028 | DELFORD E FORBES | 0.00 | 0.00 | 0.00 |
| 1029 | EVERAL TAYLOR | 0.00 | 0.00 | 0.00 |
| 1033 | SUI FUN CHOW | 0.00 | 0.00 | 0.00 |
| 1035 | LEANDRE, PATRICK | 0.00 | 0.00 | 0.00 |
| 1036 | EVA N. AVILES | 0.00 | 0.00 | 0.00 |
| 1042 | SILVIA SANCHEZ | 0.00 | 0.00 | 0.00 |
| 1043 | EMMANUEL VERTY | 0.00 | 0.00 | 0.00 |
| 1047 | YULIANA MIRANDA | 0.00 | 0.00 | 0.00 |
| 1048 | JOSEPH B. TESORIERO | 0.00 | 0.00 | 0.00 |
| 1049 | MARIE CHALESTON | 0.00 | 0.00 | 0.00 |
| 1050 | LOUISNE, JEAN | 0.00 | 0.00 | 0.00 |
| 1052 | ESTRELLA, GUSTAVA | 0.00 | 0.00 | 0.00 |
| 1053 | RODRIGUEZ, DIGNA | 0.00 | 0.00 | 0.00 |
| 1054 | HARRY CHERY | 0.00 | 0.00 | 0.00 |
| 1055 | PEGUERO, EUCINA | 0.00 | 0.00 | 0.00 |
| 1056 | PASCUALA VASQUEZ | 0.00 | 0.00 | 0.00 |
| 1057 | NG, FUNG CHUN | 0.00 | 0.00 | 0.00 |
| 1058 | GEENGOR NG | 0.00 | 0.00 | 0.00 |
| 1059 | ZORAIDA CABRERA | 0.00 | 0.00 | 0.00 |
| 1060 | ALAN B. PEARL & ASSOCIATES, P.C. | 0.00 | 0.00 | 0.00 |
| 1062 | NAUGHTON ENERGY CORP | 0.00 | 0.00 | 0.00 |
| 1067 | SALUSTINA PEREZ | 0.00 | 0.00 | 0.00 |
| 1069 | GREGG, ERNESTINE | 0.00 | 0.00 | 0.00 |
| 1070 | LORENZO, JESUS | 0.00 | 0.00 | 0.00 |
| 1071 | JESUS LORENZO | 0.00 | 0.00 | 0.00 |
| 1072 | MADELEINE POTEAU | 0.00 | 0.00 | 0.00 |
| 1074 | VILA, OLGA | 0.00 | 0.00 | 0.00 |
| 1078 | LAI MEI WONG | 0.00 | 0.00 | 0.00 |
| 1079 | NUGENT, ANYIKA T. | 0.00 | 0.00 | 0.00 |
| 1081 | GERMAIN, EVELYNE | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 1082 | EMILIO AIME BIEN | 0.00 | 0.00 | 0.00 |
| 1083 | SUZIE CHARLES | 0.00 | 0.00 | 0.00 |
| 1084 | LIIBERTY ASHES | 0.00 | 0.00 | 0.00 |
| 1085 | JOSE A. RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 1086 | SYLVIO SYNAL | 0.00 | 0.00 | 0.00 |
| 1087 | SHI, HUI HONG | 0.00 | 0.00 | 0.00 |
| 1091 | PIERRE, SERGE | 0.00 | 0.00 | 0.00 |
| 1095 | MERCEDES RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 1096 | ESPINAL, ROSA | 0.00 | 0.00 | 0.00 |
| 1098 | GENINE CAPPELLO | 0.00 | 0.00 | 0.00 |
| 1099 | DONNAT, CATHERINE | 0.00 | 0.00 | 0.00 |
| 1102 | SUI FUN CHOW | 0.00 | 0.00 | 0.00 |
| 1103 | GERARD I. JEAN BAPTISTE | 0.00 | 0.00 | 0.00 |
| 1104 | GERARD L JEAN BAPTISTE | 0.00 | 0.00 | 0.00 |
| 1111 | FELIX, NELSON | 0.00 | 0.00 | 0.00 |
| 1113 | JULIUS L HURTTE | 0.00 | 0.00 | 0.00 |
| 1115 | DENIFA REJOUI | 0.00 | 0.00 | 0.00 |
| 1118 | GERDA PIERRE | 0.00 | 0.00 | 0.00 |
| 1120 | ROCCAFORTE, AUGUSTA | 0.00 | 0.00 | 0.00 |
| 1123 | ADALGISA LEBRON | 0.00 | 0.00 | 0.00 |
| 1124 | BELGICA A. JIMENEZ | 0.00 | 0.00 | 0.00 |
| 1125 | MALEINE M. REGIS | 0.00 | 0.00 | 0.00 |
| 1126 | BLANCA L COLLADO | 0.00 | 0.00 | 0.00 |
| 1127 | GIL, ELSIE | 0.00 | 0.00 | 0.00 |
| 1129 | JEAN R. JOSEPH | 0.00 | 0.00 | 0.00 |
| 1130 | SANON, JACQUES | 0.00 | 0.00 | 0.00 |
| 1131 | LI, HAI HUA | 0.00 | 0.00 | 0.00 |
| 1132 | CRAWFORD, EVERTON O. | 0.00 | 0.00 | 0.00 |
| 1133 | OUMAR, BAH | 0.00 | 0.00 | 0.00 |
| 1134 | ROSEMARIE CHEVRES | 0.00 | 0.00 | 0.00 |
| 1135 | CATHERINE DONNAT | 0.00 | 0.00 | 0.00 |
| 1137 | MARIA GARCIA | 0.00 | 0.00 | 0.00 |
| 1138 | THOMAS CAPOZZI | 0.00 | 0.00 | 0.00 |

| 1139 | FLORCIE C. CHAUVETTE | 0.00 | 0.00 | 0.00 |
|------|----------------------|------|------|------|
| 1140 | ST LOUIS, MIGUINCE | 0.00 | 0.00 | 0.00 |
| 1141 | MARIELE A. GERALDINO | 0.00 | 0.00 | 0.00 |
| 1143 | LUZ BRACCIA | 0.00 | 0.00 | 0.00 |
| 1144 | GALARZA, LUIS | 0.00 | 0.00 | 0.00 |
| 1145 | MARIE G. DORISMOND | 0.00 | 0.00 | 0.00 |
| 1146 | FRANCES HERTEL | 0.00 | 0.00 | 0.00 |
| 1148 | BETTY AUGUSTE | 0.00 | 0.00 | 0.00 |
| 1149 | SALCEDO, JUANA | 0.00 | 0.00 | 0.00 |
| 1150 | ALKETA KALLUCI | 0.00 | 0.00 | 0.00 |
| 1151 | VICTORIA WONG | 0.00 | 0.00 | 0.00 |
| 1152 | SANTANA, ESTEFANIA | 0.00 | 0.00 | 0.00 |
| 1153 | YVES S LARICHE | 0.00 | 0.00 | 0.00 |
| 1157 | WU, GEORGE | 0.00 | 0.00 | 0.00 |
| 1159 | CONSTANCE FERRARO | 0.00 | 0.00 | 0.00 |
| 1161 | NYC DEPARTMENT OF FINANCE | 0.00 | 0.00 | 0.00 |
| 1162 | ANNE SMITH | 0.00 | 0.00 | 0.00 |
| 1163 | SMITH, ANNE | 0.00 | 0.00 | 0.00 |
| 1164 | RALPH LAHENS | 0.00 | 0.00 | 0.00 |
| 1165 | LAHENS, RALPH | 0.00 | 0.00 | 0.00 |
| 1166 | RAYNALD TIMO | 0.00 | 0.00 | 0.00 |
| 1167 | ROSA ESPINAL | 0.00 | 0.00 | 0.00 |
| 1169 | TSO YAN HONG | 0.00 | 0.00 | 0.00 |
| 1170 | ELIZABETH CARRILLO | 0.00 | 0.00 | 0.00 |
| 1171 | KATHERINE TAN | 0.00 | 0.00 | 0.00 |
| 1173 | NATHAN, JEAN C. | 0.00 | 0.00 | 0.00 |
| 1179 | SANCHEZ-RODRIGUE, YVELIN | 0.00 | 0.00 | 0.00 |
| 1182 | GLADYS BASORA | 0.00 | 0.00 | 0.00 |
| 1183 | DARBOUZE, MARCELLE M. | 0.00 | 0.00 | 0.00 |
| 1184 | JEAN-BAPTISTE, FAUSTIN | 0.00 | 0.00 | 0.00 |
| 1185 | MAX DERALUS | 0.00 | 0.00 | 0.00 |
| 1187 | MICHEL, BERNARD | 0.00 | 0.00 | 0.00 |
| 1190 | IDALISA C. SANTANA | 0.00 | 0.00 | 0.00 |

| 1193 | PATRIA ESPAILLAT | 0.00 | 0.00 | 0.00 |
|------|------------------|------|------|------|
| 1195 | QING PING PAN | 0.00 | 0.00 | 0.00 |
| 1196 | PAN, QING PING | 0.00 | 0.00 | 0.00 |
| 1198 | DEJESUS, ROBERT | 0.00 | 0.00 | 0.00 |
| 1199 | GUO HUI LEI | 0.00 | 0.00 | 0.00 |
| 1200 | MARIE HYPPOLITE | 0.00 | 0.00 | 0.00 |
| 1203 | ZHENMEI, YUMA | 0.00 | 0.00 | 0.00 |
| 1204 | TONI DELFINO | 0.00 | 0.00 | 0.00 |
| 1207 | JACOB N JOHN | 0.00 | 0.00 | 0.00 |
| 1208 | PEDRO NUNEZ | 0.00 | 0.00 | 0.00 |
| 1209 | DORCENT, PIERMANE | 0.00 | 0.00 | 0.00 |
| 1210 | JEAN LOUIS, GILBERT | 0.00 | 0.00 | 0.00 |
| 1211 | AVEDON CONSULTING | 0.00 | 0.00 | 0.00 |
| 1212 | HERVE CHATELAIN | 0.00 | 0.00 | 0.00 |
| 1213 | RODRIGUEZ, MARIA T. | 0.00 | 0.00 | 0.00 |
| 1215 | RESTREPO, KELVI J. | 0.00 | 0.00 | 0.00 |
| 1216 | MARIE VALME | 0.00 | 0.00 | 0.00 |
| 1217 | PANFILE, JEAN A. | 0.00 | 0.00 | 0.00 |
| 1219 | RODRIGUEZ, YUDIS | 0.00 | 0.00 | 0.00 |
| 1220 | MONTANO, CARMEN | 0.00 | 0.00 | 0.00 |
| 1221 | LEIDINGER, TONYA | 0.00 | 0.00 | 0.00 |
| 1222 | MASTROGIOVANNI, PETER P. | 0.00 | 0.00 | 0.00 |
| 1224 | MOISE, LAURETTE | 0.00 | 0.00 | 0.00 |
| 1225 | TIN CHICK | 0.00 | 0.00 | 0.00 |
| 1226 | GIGANTE, MICHAEL J. | 0.00 | 0.00 | 0.00 |
| 1228 | FORTE, ROSALIE | 0.00 | 0.00 | 0.00 |
| 1229 | ANNETTE TORRES | 0.00 | 0.00 | 0.00 |
| 1230 | KETNER TOUSSAINT | 0.00 | 0.00 | 0.00 |
| 1231 | DORCE, JEAN E. | 0.00 | 0.00 | 0.00 |
| 1232 | 200 EAST 135TH STREET LLC | 0.00 | 0.00 | 0.00 |
| 1233 | VAZQUEZ, JANICE | 0.00 | 0.00 | 0.00 |
| 1234 | CATHERINE MINIERI | 0.00 | 0.00 | 0.00 |
| 1235 | KIN NG, MING | 0.00 | 0.00 | 0.00 |

| 1236 | MING KIN NG | 0.00 | 0.00 | 0.00 |
| 1237 | KOON YEE KONG | 0.00 | 0.00 | 0.00 |
| 1238 | KONG, KOON YEE | 0.00 | 0.00 | 0.00 |
| 1241 | JOSE A RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 1242 | JIMENEZ, BELGICA A. | 0.00 | 0.00 | 0.00 |
| 1243 | RELIABLE TRANSMISSIONS | 0.00 | 0.00 | 0.00 |
| 1244 | YVELINE MARCELIN | 0.00 | 0.00 | 0.00 |
| 1248 | JOSHUA PEEBLES INFT BY HAGGITH JOHNSON & JAMES PEEBLES | 0.00 | 0.00 | 0.00 |
| 1250 | OWEN T TILLERY | 0.00 | 0.00 | 0.00 |
| 1254 | MARCELA HERNANDEZ | 0.00 | 0.00 | 0.00 |
| 1259 | LUZ M DE JESUS | 0.00 | 0.00 | 0.00 |
| 1260 | ELIAS, MARTIN | 0.00 | 0.00 | 0.00 |
| 1262 | JACQUELINE ADONIS | 0.00 | 0.00 | 0.00 |
| 1263 | URENA, AURELIA | 0.00 | 0.00 | 0.00 |
| 1264 | FRANTZ MOISE | 0.00 | 0.00 | 0.00 |
| 1265 | SOLANGE FLEMING | 0.00 | 0.00 | 0.00 |
| 1266 | LUGO, LUZ | 0.00 | 0.00 | 0.00 |
| 1268 | VOLODYMYR SHEPELYAK | 0.00 | 0.00 | 0.00 |
| 1269 | MCBEAN, ORLANDO | 0.00 | 0.00 | 0.00 |
| 1270 | MARIE DURE | 0.00 | 0.00 | 0.00 |
| 1271 | NAZAIRE BRICE | 0.00 | 0.00 | 0.00 |
| 1272 | CHARK CHANG LAU | 0.00 | 0.00 | 0.00 |
| 1273 | HERNANDEZ, MARIA G. | 0.00 | 0.00 | 0.00 |
| 1274 | ANTOINETTE DENICOLA | 0.00 | 0.00 | 0.00 |
| 1275 | MARIBEL C. GUZMAN | 0.00 | 0.00 | 0.00 |
| 1276 | OLGA FIRPO | 0.00 | 0.00 | 0.00 |
| 1277 | COLON, GRISELE | 0.00 | 0.00 | 0.00 |
| 1278 | SILENI REYNOSO | 0.00 | 0.00 | 0.00 |
| 1280 | MARLENYS DE LA CRUZ | 0.00 | 0.00 | 0.00 |
| 1283 | CAROLE JEAN | 0.00 | 0.00 | 0.00 |
| 1284 | VIVAR, ROSARIO | 0.00 | 0.00 | 0.00 |
| 1287 | PIMENTEL, GISSELE | 0.00 | 0.00 | 0.00 |

| 1288 | GCS TRANSMISSIONS | 0.00 | 0.00 | 0.00 |
|------|-------------------|------|------|------|
| 1289 | OUMAROU BAH | 0.00 | 0.00 | 0.00 |
| 1291 | SERAPHIN, JULES | 0.00 | 0.00 | 0.00 |
| 1292 | REGINA, STEPHEN | 0.00 | 0.00 | 0.00 |
| 1293 | FINNEGAN, RUTH | 0.00 | 0.00 | 0.00 |
| 1294 | STEPHEN REGINA | 0.00 | 0.00 | 0.00 |
| 1295 | CRUZ, JUANA | 0.00 | 0.00 | 0.00 |
| 1296 | ANIS CASTILLO | 0.00 | 0.00 | 0.00 |
| 1297 | MEDINA, APOLINAR | 0.00 | 0.00 | 0.00 |
| 1298 | PARDIEU, PATRICE | 0.00 | 0.00 | 0.00 |
| 1301 | FERNANDEZ, EDUVIGIS | 0.00 | 0.00 | 0.00 |
| 1303 | VICTOR FERNANDEZ | 0.00 | 0.00 | 0.00 |
| 1304 | KETLIE SAINT LOUIS | 0.00 | 0.00 | 0.00 |
| 1306 | ANNE MARIE OLIVIER | 0.00 | 0.00 | 0.00 |
| 1307 | VOLODYMYR SHEPELYAK | 0.00 | 0.00 | 0.00 |
| 1308 | JOSE F. BAUTISTA | 0.00 | 0.00 | 0.00 |
| 1309 | TEJADA, EDUARDO | 0.00 | 0.00 | 0.00 |
| 1311 | VERIZON | 0.00 | 0.00 | 0.00 |
| 1312 | PAN, QING PING | 0.00 | 0.00 | 0.00 |
| 1313 | PERALTA, JOSE | 0.00 | 0.00 | 0.00 |
| 1314 | DAVID ALMONTE | 0.00 | 0.00 | 0.00 |
| 1315 | SANTANA, OLGA L. | 0.00 | 0.00 | 0.00 |
| 1316 | ESTEVEZ, SARAH | 0.00 | 0.00 | 0.00 |
| 1317 | FRANTZ LAVILETTE | 0.00 | 0.00 | 0.00 |
| 1320 | TOUISSANT, CHARLES | 0.00 | 0.00 | 0.00 |
| 1321 | RONALD JEAN COIMIN | 0.00 | 0.00 | 0.00 |
| 1322 | MCMANHAN, KATHLEEN A. | 0.00 | 0.00 | 0.00 |
| 1323 | SAINT VIL, JOSEPH | 0.00 | 0.00 | 0.00 |
| 1325 | ANA L. ALVELO | 0.00 | 0.00 | 0.00 |
| 1328 | VANTE, MONETTE | 0.00 | 0.00 | 0.00 |
| 1329 | MARIA RIVERA | 0.00 | 0.00 | 0.00 |
| 1332 | STANLEY SALIBA | 0.00 | 0.00 | 0.00 |
| 1333 | LINDA BENCIVENGA | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 1334 | KEITH BENCIVENGA | 0.00 | 0.00 | 0.00 |
| 1335 | ROBERTO COLON PERALTA | 0.00 | 0.00 | 0.00 |
| 1336 | MARY ROSSI | 0.00 | 0.00 | 0.00 |
| 1337 | ROSSI, MARY | 0.00 | 0.00 | 0.00 |
| 1338 | JOANE BENCIVENGA | 0.00 | 0.00 | 0.00 |
| 1339 | SABIDO E. RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 1340 | JEAN ALFRED CHARLES | 0.00 | 0.00 | 0.00 |
| 1341 | HUANG YU WANG | 0.00 | 0.00 | 0.00 |
| 1342 | UN SUK CHOI | 0.00 | 0.00 | 0.00 |
| 1343 | KWONG MING CHIK | 0.00 | 0.00 | 0.00 |
| 1344 | GIAMPORTONE, ANNA | 0.00 | 0.00 | 0.00 |
| 1348 | MARIE C AUGUSTINE | 0.00 | 0.00 | 0.00 |
| 1350 | OCHOA, AIDA | 0.00 | 0.00 | 0.00 |
| 1351 | RODRIGUEZ, SABIDO E. | 0.00 | 0.00 | 0.00 |
| 1352 | CARLOMAGNO OCHOA | 0.00 | 0.00 | 0.00 |
| 1353 | JANET TERMINI | 0.00 | 0.00 | 0.00 |
| 1354 | MARIE ESTIMPHIL | 0.00 | 0.00 | 0.00 |
| 1355 | JACQUELINE VIERA | 0.00 | 0.00 | 0.00 |
| 1356 | THELMA MATIAS | 0.00 | 0.00 | 0.00 |
| 1357 | DIONISIO ARAUJO | 0.00 | 0.00 | 0.00 |
| 1358 | LOPEZ, LYDIA | 0.00 | 0.00 | 0.00 |
| 1359 | THERESA BAGAROZZA | 0.00 | 0.00 | 0.00 |
| 1361 | LILLIAN CARRILLO | 0.00 | 0.00 | 0.00 |
| 1362 | SONNY CHAITRAM | 0.00 | 0.00 | 0.00 |
| 1364 | VILMA LOPEZ | 0.00 | 0.00 | 0.00 |
| 1365 | JACQUES, CARLO | 0.00 | 0.00 | 0.00 |
| 1368 | EVELYN SERAPHIN | 0.00 | 0.00 | 0.00 |
| 1369 | ROMELUS, SUSETTE | 0.00 | 0.00 | 0.00 |
| 1370 | KENNEDY J. ROMELUS | 0.00 | 0.00 | 0.00 |
| 1371 | OSMOND G. ADAMS | 0.00 | 0.00 | 0.00 |
| 1372 | PIERRE, NESLY | 0.00 | 0.00 | 0.00 |
| 1373 | GRIPPO, ROCCO | 0.00 | 0.00 | 0.00 |
| 1374 | ROCCO GRIPPO | 0.00 | 0.00 | 0.00 |

| 1375 | GRIPPO, NANCYANN | 0.00 | 0.00 | 0.00 |
|------|------------------|------|------|------|
| 1376 | NANCYANN GRIPPO | 0.00 | 0.00 | 0.00 |
| 1384 | ANTHONY J CINCOTTA PC | 0.00 | 0.00 | 0.00 |
| 1385 | MARIA ACOSTA | 0.00 | 0.00 | 0.00 |
| 1386 | LAURA RYKALA | 0.00 | 0.00 | 0.00 |
| 1388 | MIGDALIA CRUZ | 0.00 | 0.00 | 0.00 |
| 1389 | CRUZ, MIGDALIA | 0.00 | 0.00 | 0.00 |
| 1390 | ROSE JEAN BAPTISTE | 0.00 | 0.00 | 0.00 |
| 1391 | JOSE DEJESUS | 0.00 | 0.00 | 0.00 |
| 1392 | ANTHONY SERGI | 0.00 | 0.00 | 0.00 |
| 1396 | YOLANDE BOULE | 0.00 | 0.00 | 0.00 |
| 1398 | SAINT-HILAIRE, ROSMERI | 0.00 | 0.00 | 0.00 |
| 1399 | ISAIRA PERALTA MOQUETE | 0.00 | 0.00 | 0.00 |
| 1400 | VIGNAPIANO, ROBERT J. | 0.00 | 0.00 | 0.00 |
| 1401 | ROBERT J. VIGNAPIANO | 0.00 | 0.00 | 0.00 |
| 1402 | TORRES, ARELYS | 0.00 | 0.00 | 0.00 |
| 1403 | HERNANDEZ, ALTAGRACIA | 0.00 | 0.00 | 0.00 |
| 1404 | SAINT LOUIS, JOWANE | 0.00 | 0.00 | 0.00 |
| 1405 | DOMINGUEZ, ARELIS | 0.00 | 0.00 | 0.00 |
| 1406 | LUIS VENTURA | 0.00 | 0.00 | 0.00 |
| 1407 | KONDAS, DARLENE | 0.00 | 0.00 | 0.00 |
| 1408 | CHRISTOPHER J. RYKALA | 0.00 | 0.00 | 0.00 |
| 1411 | RALPH CHRISTOPHE | 0.00 | 0.00 | 0.00 |
| 1413 | PIERRE, MARTINE | 0.00 | 0.00 | 0.00 |
| 1414 | BRIDGETTE BLYDEN | 0.00 | 0.00 | 0.00 |
| 1420 | COMERICA BANK | 0.00 | 0.00 | 0.00 |
| 1424 | SALVATORE VALENTI | 0.00 | 0.00 | 0.00 |
| 1425 | NYC DEPT OF EDUCATION/GEN COUNSEL OFFICE | 0.00 | 0.00 | 0.00 |
| 1436 | JOAN CAMPBELL | 0.00 | 0.00 | 0.00 |
| 1438 | JOSEPH, MARIE C. | 0.00 | 0.00 | 0.00 |
| 1439 | IVELISSE CASTILLO | 0.00 | 0.00 | 0.00 |
| 1451 | US DEPARTMENT OF LABOR EBSA | 0.00 | 0.00 | 0.00 |

| 1462 | MARIE LATTANZI | 0.00 | 0.00 | 0.00 |
| 1475 | VELEZ, PEDRO | 0.00 | 0.00 | 0.00 |
| 1476 | LOVERAS, JEANETTE | 0.00 | 0.00 | 0.00 |
| 1477 | LOVERAS, JEANETTE | 0.00 | 0.00 | 0.00 |
| 1479 | LEVY, TANYA | 0.00 | 0.00 | 0.00 |
| 1480 | WISMICK EMILE | 0.00 | 0.00 | 0.00 |
| 1493 | DURE, MARIE | 0.00 | 0.00 | 0.00 |
| 1496 | MARIE AUGUSTIN | 0.00 | 0.00 | 0.00 |
| 1497 | MERCADO, ZINNIA | 0.00 | 0.00 | 0.00 |
| 1499 | VALCOURT, HERVE | 0.00 | 0.00 | 0.00 |
| 1500 | YUEN MAN CHAN | 0.00 | 0.00 | 0.00 |
| 1501 | MARIE M. AMITIE | 0.00 | 0.00 | 0.00 |
| 1502 | LISA BUGGS | 0.00 | 0.00 | 0.00 |
| 1503 | GONZALEZ, BLANCA | 0.00 | 0.00 | 0.00 |
| 1504 | CAROL PAPACENA | 0.00 | 0.00 | 0.00 |
| 1505 | DDNDND INC | 0.00 | 0.00 | 0.00 |
| 1506 | DDNDND INC | 0.00 | 0.00 | 0.00 |
| 1507 | DENNIS SCIALPI | 0.00 | 0.00 | 0.00 |
| 1508 | FRANCIS D BRACCIA | 0.00 | 0.00 | 0.00 |
| 1509 | LARAINE LIA CASTELLANO | 0.00 | 0.00 | 0.00 |
| 1510 | TAX P INC % NYS DEPT OF TAXATION & FINANCE | 0.00 | 0.00 | 0.00 |
| 1511 | TAX P INC % NYS DEPT OF TAXATION & FINANCE | 0.00 | 0.00 | 0.00 |
| 1512 | TAX PEO INC % NYS DEPT OF TAXATION & FINANCE | 0.00 | 0.00 | 0.00 |
| 1513 | TAX PEO INC % NYS DEPT OF TAXATION & FINANCE | 0.00 | 0.00 | 0.00 |
| 1514 | THOMAS SCIALPI | 0.00 | 0.00 | 0.00 |
| 1515 | DEMATTEO, ELEANOR | 0.00 | 0.00 | 0.00 |
| 1516 | CARROLL CARSON | 0.00 | 0.00 | 0.00 |
| 1517 | MARIE T. LOUIS | 0.00 | 0.00 | 0.00 |
| 1518 | BETTY GERBIER | 0.00 | 0.00 | 0.00 |
| 1520 | LISVONCE, JEAN | 0.00 | 0.00 | 0.00 |

| 1521 | JANICE ALCAIDE | 0.00 | 0.00 | 0.00 |
|------|----------------|------|------|------|
| 1522 | FRANCIS D. BRACCIA | 0.00 | 0.00 | 0.00 |
| 1523 | DORIS HUNTER | 0.00 | 0.00 | 0.00 |
| 1524 | WILENE ALTIDOR | 0.00 | 0.00 | 0.00 |
| 1525 | CARL AUGUSTE | 0.00 | 0.00 | 0.00 |
| 1526 | MARIE C. ALTIDOR | 0.00 | 0.00 | 0.00 |
| 1527 | SALAZAR, DOMITILA | 0.00 | 0.00 | 0.00 |
| 1529 | COTHIA, GARY | 0.00 | 0.00 | 0.00 |
| 1533 | GELARDO, SHERRY | 0.00 | 0.00 | 0.00 |
| 1534 | WEI P. LAN | 0.00 | 0.00 | 0.00 |
| 1535 | FELICIANO, LUCIANO | 0.00 | 0.00 | 0.00 |
| 1541 | WILLIAM MORAN | 0.00 | 0.00 | 0.00 |
| 1543 | 2001 NEPTUNE FUEL STOP INC | 0.00 | 0.00 | 0.00 |
| 1544 | RALPH AVE GAS & STORE INC | 0.00 | 0.00 | 0.00 |
| 1545 | JAIRO VALLEJO | 0.00 | 0.00 | 0.00 |
| 1547 | SMALL, ANGEL | 0.00 | 0.00 | 0.00 |
| 1549 | HUNTER, DORIS | 0.00 | 0.00 | 0.00 |
| 1552U | DEPARTMENT OF THE TREASURY - IRS | 0.00 | 0.00 | 0.00 |
| 1557 | CVC ENTERPRISES INC | 0.00 | 0.00 | 0.00 |
| 1564U | US DEPARTMENT OF LABOR EBSA | 0.00 | 0.00 | 0.00 |
| 1570 | AT&T CORP | 0.00 | 0.00 | 0.00 |
| 1571 | SPRINT CORP/SPRINT CORRESPONDENCE | 0.00 | 0.00 | 0.00 |
| 1572 | SPRINT CORP/SPRINT CORRESPONDENCE | 0.00 | 0.00 | 0.00 |
| 1573 | CAROLINE SPELLMAN | 0.00 | 0.00 | 0.00 |
| 1574 | KATZ BERNSTEIN & KATZ LLP | 0.00 | 0.00 | 0.00 |
| 1576 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | 0.00 | 0.00 | 0.00 |
| 1577 | MARINO MAYERS & JARRACH LLC | 0.00 | 0.00 | 0.00 |
| 1578 | CONSUMER PROGRAM ADMINISTRATORS INC | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------:|-------------------------:|-----------------:|
| 1519 | DANIEL CONNORS | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------:|-------------------------:|-----------------:|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR (05/1/2011)**